**Fill in this information to identify the case:**

Debtor name _WORLEY & OBETZ, INC_

United States Bankruptcy Court for the: _EASTERN_    District of _PA_
(State)

Case number (If known): _18-13774_

☒ Check if this is an amended filing

## Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property
12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1:    Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☒ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

2. **Cash on hand**    $_____4,839.50

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1. SEE ATTACHED LIST  (filed 7/24/18 at Docket No. 217) | | | $_____1,916,263.62 |
| 3.2. | | | $_____ |

4. **Other cash equivalents** *(Identify all)*

| 4.1. MORGAN STANLEY #03Z2 | $_____7.87 |
|---|---|
| 4.2. | $_____ |

5. **Total of Part 1**    $ 1,921,110.89

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

### Part 2:    Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.
   ☒ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

7. **Deposits, including security deposits and utility deposits**

   Description, including name of holder of deposit

| 7.1. SECURITY DEPOSIT - HARTMAN STATION ROAD | $_____1,000.00 |
|---|---|
| 7.2. SECURITY DEPOSIT - LESTER SUMMERS | $_____100.00 |

Debtor    WORLEY & OBETZ, INC                                    18-13774
        Name                                    Case number (if known)

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

8.1.  PREPAID INSURANCE                                                    $ 514,016.78

8.2.  PREPAID OTHER - SEE ATTACHMENT  (Filed 7/24/18 at Docket No. 217)    $   39,578.25

9. **Total of Part 2.**                                                    $ 554,695.03

Add lines 7 through 8. Copy the total to line 81.

## Part 3:    Accounts receivable

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☒ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

11. **Accounts receivable**

11a. 90 days old or less:  7,556,185.67  –  _____  = ........➜  $ 7,556,185.67
     face amount                        doubtful or uncollectible accounts

11b. Over 90 days old:  994,266.71  –  _____  = ........➜  $   994,266.71
     face amount                     doubtful or uncollectible accounts

12. **Total of Part 3**                                                    $ 8,550,452.38

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

## Part 4:    Investments

13. **Does the debtor own any investments?**

☐ No. Go to Part 5.

☒ Yes. Fill in the information below.

|  | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

14.1. _____    _____    $_____

14.2. _____    _____    $_____

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:                                    % of ownership:

15.1.  SEE ATTACHED LIST (Filed 7/24/18 at Docket No. 217)  _____%    _____    $ 3,500.00

15.2. _____    _____%    _____    $_____

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

16.1. _____    _____    $_____

16.2. _____    _____    $_____

17. **Total of Part 4**                                                    $ 3,500.00

Add lines 14 through 16. Copy the total to line 83.

Debtor    WORLEY & OBETZ, INC _____ Case number (if known) ___18-13774___
          Name

---

| **Part 5:** | **Inventory, excluding agriculture assets** |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☒ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | MM / DD / YYYY | $_____ | _____ | $_____ |
| **20. Work in progress** | MM / DD / YYYY | $_____ | _____ | $_____ |
| **21. Finished goods, including goods held for resale** SEE ATTACHED LIST (Filed 7/24/18 at Docket No. 217) | N/A MM / DD / YYYY | $ 4,043,384.12 | SEE ATTACHED (Filed 7/24/18 at Docket No. 217) | $ 4,043,384.12 |
| **22. Other inventory or supplies** SEE ATTACHED LIST (Filed 7/24/18 at Docket No. 217) | N/A MM / DD / YYYY | $ 1,673,532.08 | SEE ATTACHED (Filed 7/24/18 at Docket No. 217) | $ 1,610,640.97 |

**23. Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

$ 5,654,025.09

**24. Is any of the property listed in Part 5 perishable?**

☒ No
☐ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No             UNABLE TO QUANTIFY

☒ Yes. Book value _____ Valuation method _____ Current value _____

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☒ No
☐ Yes

---

| **Part 6:** | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☒ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops—either planted or harvested** | $_____ | _____ | $_____ |
| **29. Farm animals** Examples: Livestock, poultry, farm-raised fish | $_____ | _____ | $_____ |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | $_____ | _____ | $_____ |
| **31. Farm and fishing supplies, chemicals, and feed** | $_____ | _____ | $_____ |
| **32. Other farming and fishing-related property not already listed in Part 6** | $_____ | _____ | $_____ |

---

Debtor      WORLEY & OBETZ, INC                                    Case number *(if known)*    18-13774
                Name

**33. Total of Part 6.**                                                                          $_____

Add lines 28 through 32. Copy the total to line 85.

**34. Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

☐ No

☐ Yes

**35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes. Book value $_____    Valuation method _____    Current value $_____

**36. Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

---

| **Part 7:** | **Office furniture, fixtures, and equipment; and collectibles** |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☒ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture** <br> DESKS & CUBICLES | $ 33,672.06 | COMPARABLE SALES | $ 20,000.00 |
| **40. Office fixtures** | $ | | $ |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** <br> COMPUTERS & OTHER OFFICE EQUIPMENT | $ 412,170.79 | COMPARABLE SALES | $ 200,000.00 |
| **42. Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 | $ | | $ |
| 42.2 | $ | | $ |
| 42.3 | $ | | $ |

**43. Total of Part 7.**                                                                          $ 220,000.00

Add lines 39 through 42. Copy the total to line 86.

**44. Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☒ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☒ No

☐ Yes

---

Debtor _____WORLEY & OBETZ, INC_____   Case number *(if known)*___18-13774___
             Name

| Part 8: | Machinery, equipment, and vehicles |

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☒ Yes. Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| | | | |
|---|---|---|---|
| 47.1 SEE ATTACHED LIST (Amended) | $ 8,862,422.80 | COMPARABLE SALES | $ 7,639,100.00 |
| 47.2 | $ | | $ |
| 47.3 | $ | | $ |
| 47.4 | $ | | $ |

48. **Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

| | | | |
|---|---|---|---|
| 48.1 | $ | | $ |
| 48.2 | $ | | $ |

49. **Aircraft and accessories**

| | | | |
|---|---|---|---|
| 49.1 | $ | | $ |
| 49.2 | $ | | $ |

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| | | | |
|---|---|---|---|
| SEE ATTACHED LIST (Filed 7/24/18 at Docket No. 217) | $ 1,188,015.87 | COMPARABLE SALES | $ 971,500.00 |

51. **Total of Part 8.**
    Add lines 47 through 50. Copy the total to line 87.

$ 8,610,600.00

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☒ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☒ No

☐ Yes

| Debtor | WORLEY & OBETZ, INC | Case number *(if known)* | 18-13774 |
|---|---|---|---|
| | Name | | |

## Part 9:  Real property

**54.** **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☒ Yes. Fill in the information below.

**55.** **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as<br>Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory, warehouse, apartment<br>or office building), if available. | Nature and extent<br>of debtor's interest<br>in property | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|---|
| 55.1  SEE ATTACHED LIST (Filed 7/24/18 at Dkt. No. 217) | | $ 1,881,177.48 | | $ 3,160,000.00 |
| 55.2 | | $ | | $ |
| 55.3 | | $ | | $ |
| 55.4 | | $ | | $ |
| 55.5 | | $ | | $ |
| 55.6 | | $ | | $ |

**56.** **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$ 3,160,000.00

**57.** **Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No

☒ Yes

**58.** **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☒ No

☐ Yes

## Part 10:  Intangibles and intellectual property

**59.** **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☒ Yes. Fill in the information below.

| General description | Net book value of<br>debtor's interest<br>(Where available) | Valuation method<br>used for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| **60.** **Patents, copyrights, trademarks, and trade secrets**<br>TRADEMARK: "VALUE ENERGY" | $ 759.60 | | $ UNKNOWN |
| **61.** **Internet domain names and websites**<br>www.worleyobetz.com | $ -0- | | $ UNKNOWN |
| **62.** **Licenses, franchises, and royalties**<br>PACIFIC PRIDE FRANCHISES | $ -0- | | $ UNKNOWN |
| **63.** **Customer lists, mailing lists, or other compilations** | $ 1,448,098.50 | | $ UNKNOWN |
| **64.** **Other intangibles, or intellectual property** | $ | | $ |
| **65.** **Goodwill** | $ | | $ |

**66.** **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$ UNKNOWN

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**

☑ No
☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☐ No
☑ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No
☐ Yes

| Part 11: | All other assets |

70. **Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.
☑ Yes. Fill in the information below.

Current value of debtor's interest

71. **Notes receivable**
Description (include name of obligor)

JAMES & JOSEPH HAGGERTY    200,401.94   −   _____  = ➔  $ 200,401.94
                           Total face amount   doubtful or uncollectible amount

72. **Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

| | | |
|---|---|---|
| FEDERAL & PENNYLVANIA REFUNDS DUE FROM AMENDED RETURNS | Tax year VARIOUS | $ UNKNOWN |
| FEDERAL TAX DEPOSITS TO BE REFUNDED | Tax year 2017 | $ 475,680.00 |
| PENNSYLVANIA TAX DEPOSITS TO BE REFUNDED | Tax year 2017 | $ 177,400.00 |

73. **Interests in insurance policies or annuities**

CASH SURRENDER VALUE - LIFE INSURANCE    $ 21,457.17

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

$ _____

Nature of claim    _____

Amount requested    $ _____

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

$ _____

Nature of claim    _____

Amount requested    $ _____

76. **Trusts, equitable or future interests in property**

$ _____

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

ADVANCES & NOTES RECEIVABLE FROM RELATED PARTIES - SEE ATTACHED (Amended)    $ 2,194,474.17

OTHER EMPLOYEE ADVANCES    $ 11,790.35

78. **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.    $ 3,081,203.63

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No
☐ Yes

Debtor    WORLEY & OBETZ, INC                                         Case number (if known)    18-13774
         Name

---

| Part 12: | Summary |
|----------|---------|

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 1,921,110.99 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $ 554,695.03 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $ 8,550,452.40 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ 3,500.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ 5,654,025.09 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ -0- | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ 220,000.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ 8,610,600.00 | |
| 88. **Real property.** *Copy line 56, Part 9.* ................................................➔ | | $ 3,160,000.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $ 3,081,203.63 | |
| 91. **Total.** Add lines 80 through 90 for each column............................ 91a. | $ 25,595,587.14 | + 91b. $ 3,160,000.00 |

92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. ................................................    $ 31,755,587.14

**WORLEY & OBETZ, INC**

**US Bankruptcy Court for Eastern District of PA, Case No. 18-13774**

Form 206A/B, Line 11, Accounts Receivable Reconciliation (AMENDED)

| | Total | 0 - 30 Days | 31- 60 Days | 61-90 Days | 91-120 Days | Over 120 Days |
|---|---|---|---|---|---|---|
| Balances per Attached Accounts Receivable Aged Trial Balances: | | | | | | |
| Worley & Obetz | 4,783,683.68 | 2,868,491.01 | 1,016,796.77 | 458,997.30 | 118,382.46 | 321,016.14 |
| Wo-Go Division | 944,362.07 | 50,229.21 | 800,967.02 | 37,556.35 | 55,609.49 | N/A |
| Pacific Pride Division | 714,385.03 | 42,727.41 | 638,485.44 | 26,938.00 | 6,234.18 | N/A |
| Amounts Representing Customer Deposits | (2,108,021.60) | (1,294,736.25) | (243,218.29) | (77,042.62) | (64,878.27) | (428,146.17) |
| **Total Accounts Receivable, Line 11** | **8,550,452.38** | **4,256,183.88** | **2,699,467.52** | **600,534.27** | **245,104.40** | **749,162.31** |

# Financial AR Aging

AmeriComfort, Amerigreen Energy Inc, Bishop Fuels, Value Energy, Value Energy, Value Energy*, Worley &amp; Obetz Inc

Aging Date:  06/06/2018

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43120369 | VERA ARNDT  FINANCING ACCOUNT | Worley & Obetz Inc | $807.50 | $0.00 | $0.00 | $0.00 | $0.00 | $807.50 |
| 881005 | BRUCE ROBBINS & LISA RADCLIFF | Worley & Obetz Inc | $43.34 | $0.00 | $0.00 | $0.00 | $0.00 | $43.34 |
| 43093150 | DEBORAH ANDERSON | Worley & Obetz Inc | $226.98 | $0.00 | $0.00 | $226.98 | $0.00 | $0.00 |
| 3605350 | BRIAN ASHBY | Worley & Obetz Inc | ($229.50) | $0.00 | $0.00 | $0.00 | $0.00 | ($229.50) |
| 43116149 | CATHERINE & LEE BENNETT | Worley & Obetz Inc | ($0.02) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.02) |
| 3336775 | J RICHARD BURKHOLDER INC | Worley & Obetz Inc | $164.34 | $164.34 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3805940 | RALPH CARRUTHERS JR | Worley & Obetz Inc | ($0.35) | ($0.35) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43096164 | JOSH CULP | Worley & Obetz Inc | ($2.21) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.21) |
| 43099801 | JUANITA FORBES | Worley & Obetz Inc | $335.34 | $4.88 | $4.88 | $325.58 | $0.00 | $0.00 |
| 3805574 | CHUCK GEORGE | Worley & Obetz Inc | $0.72 | $0.00 | $0.72 | $0.00 | $0.00 | $0.00 |
| 3804910 | DAN KELLER | Worley & Obetz Inc | ($2.60) | ($2.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3806062 | JUNE & WILLIAM LENGLE | Worley & Obetz Inc | ($169.20) | ($169.20) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3481340 | RANDY LIGHTNER | Worley & Obetz Inc | $286.90 | $286.90 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3806256 | GARY LUFT | Worley & Obetz Inc | ($0.67) | ($0.67) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43111477 | NANCY & RANDY MOYER | Worley & Obetz Inc | ($32.25) | $0.00 | $0.00 | $0.00 | $0.00 | ($32.25) |
| 3805061 | DEBBIE PARVIN | Worley & Obetz Inc | $135.40 | $133.94 | $1.46 | $0.00 | $0.00 | $0.00 |
| 43112239 | JAMES PINKERTON | Worley & Obetz Inc | ($5.01) | ($5.01) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3190555 | GENERAL GROWTH PROPERTIES | Worley & Obetz Inc | ($25.72) | $0.00 | $0.00 | $0.00 | $0.00 | ($25.72) |
| 43111885 | ROBERT REAM | Worley & Obetz Inc | ($50.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($50.00) |
| 3805477 | GERALD ROARK | Worley & Obetz Inc | ($0.38) | $0.00 | $0.00 | ($0.38) | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3805300 | SAMUEL L STOLTZFUS | Worley & Obetz Inc | ($9.05) | $0.00 | $0.00 | $0.00 | $0.00 | ($9.05) |
| 43101581 | GLENN WOLFE | Worley & Obetz Inc | $145.95 | $145.95 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3346550 | RUSSELL & GRACE YOST (V) | Worley & Obetz Inc | ($12.30) | $0.00 | $0.00 | $0.00 | $0.00 | ($12.30) |
| 3805403 | SCOTT YUILL | Worley & Obetz Inc | ($0.37) | $0.00 | ($0.37) | $0.00 | $0.00 | $0.00 |
| 43119988 | ROSE & ROBERT BROWN & HELEN TYSON | Worley & Obetz Inc | $302.50 | $0.00 | $302.50 | $0.00 | $0.00 | $0.00 |
| 43119869 | BR KREIDER & SON INC | Worley & Obetz Inc | $2,481.59 | $2,481.59 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43121479 | Wm Cohen & Sons | Worley & Obetz Inc | ($5.82) | $0.00 | $0.00 | $0.00 | $0.00 | ($5.82) |
| 43116984 | PETER FIDGETT & SUZANNE CASEIDY | Worley & Obetz Inc | $100.36 | $0.00 | $100.36 | $0.00 | $0.00 | $0.00 |
| 43105922 | (*) BEAVER CREEK TAVERN | Worley & Obetz Inc | $423.52 | $423.52 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43117098 | ART KREIDER (TEMP) | Worley & Obetz Inc | ($3.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.00) |
| 863331 | @ ALLEN ZERBE JR | Worley & Obetz Inc | ($0.02) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.02) |
| 43090781 | @ ASHLEY LEAMAN | Worley & Obetz Inc | $846.54 | $846.54 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3805848 | @ JEFF FLANAGAN | Worley & Obetz Inc | ($487.49) | ($150.00) | ($150.00) | ($187.49) | $0.00 | $0.00 |
| 3013450 | @ LAURA INTHAVONGSA | Worley & Obetz Inc | $352.40 | $0.00 | $114.00 | $238.40 | $0.00 | $0.00 |
| 43090715 | @ LYONS & OBETZ | Worley & Obetz Inc | $133.00 | $0.00 | $133.00 | $0.00 | $0.00 | $0.00 |
| 3242851 | @ ROBERT TROOP | Worley & Obetz Inc | $0.55 | $0.55 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3352605 | @ SETH & MELISSA OBETZ | Worley & Obetz Inc | $293.97 | $293.97 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3421484 | @ TRAVIS BEAM | Worley & Obetz Inc | $152.96 | $106.20 | $1.26 | $1.26 | $0.00 | $44.24 |
| 3806131 | @* CHAD MILLER | Worley & Obetz Inc | ($2.39) | $0.00 | ($2.39) | $0.00 | $0.00 | $0.00 |
| 3804372 | @* CHRISTOPHER HESS | Worley & Obetz Inc | ($213.56) | ($213.56) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3240900 | @* CRAIG REARICH | Worley & Obetz Inc | $869.90 | $869.90 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3804801 | @* GENE KALICICKI | Worley & Obetz Inc | ($0.34) | $0.00 | $0.00 | ($0.34) | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3269802 | @* MELVIN SAUDER | Worley & Obetz Inc | ($12.47) | $0.00 | $0.00 | $0.00 | $0.00 | ($12.47) |
| 3806310 | @* MIKE & KAREN MILLER | Worley & Obetz Inc | ($39.61) | $0.00 | $0.00 | $0.00 | ($24.91) | ($14.70) |
| 861911 | @// DONALD HERSHEY | Worley & Obetz Inc | ($14.80) | $0.00 | $0.00 | $0.00 | ($2.10) | ($12.70) |
| 3067400 | @// EVELYN DUTT | Worley & Obetz Inc | $1.00 | $0.00 | $1.00 | $0.00 | $0.00 | $0.00 |
| 3805032 | @// GLENN SMELTZ | Worley & Obetz Inc | $144.54 | $144.54 | $0.00 | $0.00 | $0.00 | $0.00 |
| 864092 | @// JAMES & JOANNE JOHNSON | Worley & Obetz Inc | ($49.70) | ($18.31) | $0.00 | $0.00 | $0.00 | ($31.39) |
| 3800625 | @DENNIS ENCK | Worley & Obetz Inc | ($1.27) | $0.00 | ($1.27) | $0.00 | $0.00 | $0.00 |
| 3143900 | @ERIC JENNINGS | Worley & Obetz Inc | $373.00 | $0.00 | $373.00 | $0.00 | $0.00 | $0.00 |
| 3805836 | @KEVIN KRETZING | Worley & Obetz Inc | ($21.53) | ($21.53) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43090520 | @LADD & MELISSA ROBINSON | Worley & Obetz Inc | ($273.52) | ($273.52) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3123802 | @LYONS & OBETZ | Worley & Obetz Inc | $1,506.67 | $887.47 | $333.86 | $285.34 | $0.00 | $0.00 |
| 865519 | DANIEL FISHER [TRAILWAY CONSTRUCTION] | Worley & Obetz Inc | ($387.65) | $0.00 | $0.00 | $0.00 | $0.00 | ($387.65) |
| 143083 | ~EXECUTIVE COACH INC^ | Worley & Obetz Inc | $8,209.75 | $8,211.47 | $0.00 | $0.00 | $0.00 | ($1.72) |
| 888044 | ~RISSER GRAIN LLC^ | Worley & Obetz Inc | $12,714.48 | $12,714.48 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43106806 | 535 STIEGEL VALLEY RD LLC | Worley & Obetz Inc | $402.35 | $150.00 | $252.35 | $0.00 | $0.00 | $0.00 |
| 43101553 | AHOLD FINANCIAL SERVICES 6055 BURHAM | Worley & Obetz Inc | $7,245.04 | $3,036.56 | $2,897.50 | $1,125.79 | $9.15 | $176.04 |
| 3901178 | AHOLD 6285 FINANCIAL SERVICES | Worley & Obetz Inc | $11,305.36 | $4,632.28 | $4,114.72 | $1,650.81 | $10.70 | $896.85 |
| 43106328 | AHOLD FINANCIAL 6324 LEVITOWN | Worley & Obetz Inc | $18,671.93 | $7,097.23 | $8,178.98 | $2,836.66 | ($219.17) | $778.23 |
| 43102431 | Ahold Financial Services 6442 Hershey, PA | Worley & Obetz Inc | $23,772.24 | $9,049.84 | $10,504.42 | $2,955.78 | ($104.91) | $1,367.11 |
| 43111700 | AHOLD 6525 Waynesboro | Worley & Obetz Inc | $11,979.62 | $4,986.14 | $4,995.71 | $1,877.05 | $6.59 | $114.13 |
| 43100235 | AHOLD FINANCIAL SERVICES 6655 GIANT ASTON | Worley & Obetz Inc | $16,747.68 | $6,609.21 | $7,699.96 | $2,425.86 | $1.14 | $11.51 |
| 43118840 | AARON GOOD & LAUREN FLOWERS | Worley & Obetz Inc | ($103.50) | $0.00 | $0.00 | $0.00 | $0.00 | ($103.50) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43116994 | LUIS ABAD | Worley & Obetz Inc | $204.56 | $36.00 | $3.87 | $6.87 | $0.00 | $157.82 |
| 43117233 | NICK ABATE | Worley & Obetz Inc | ($12.95) | $0.00 | $0.00 | ($12.95) | $0.00 | $0.00 |
| 43110963 | JOAN ABBEY | Value Energy | ($145.82) | $0.00 | $0.00 | $0.00 | $0.00 | ($145.82) |
| 3798081 | LYLE ABBOTT (V) | Worley & Obetz Inc | ($701.16) | ($150.00) | ($150.00) | ($150.00) | $0.00 | ($251.16) |
| 43118642 | ROBERT & VIVIAN ABEL^ | Worley & Obetz Inc | ($81.32) | $0.00 | ($81.32) | $0.00 | $0.00 | $0.00 |
| 43091298 | JIM ABEL~ | Worley & Obetz Inc | ($15.15) | $0.00 | ($15.15) | $0.00 | $0.00 | $0.00 |
| 43100729 | RAFAEL ABELEDA | Worley & Obetz Inc | ($1.22) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.22) |
| 43111873 | ABK TODAY | Worley & Obetz Inc | ($51.75) | $0.00 | $0.00 | $0.00 | $0.00 | ($51.75) |
| 43111831 | ACE HARDWARE OF WEST CHESTER | Worley & Obetz Inc | $2,156.36 | $2,156.36 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43107251 | RON ACHEY | Worley & Obetz Inc | ($270.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($270.00) |
| 43109151 | BASIL & ANN ACHEY (V) | Worley & Obetz Inc | $598.54 | $236.00 | $0.00 | $362.54 | $0.00 | $0.00 |
| 43103811 | LORRAINE ACKLEY | Value Energy | ($0.05) | $0.00 | ($0.05) | $0.00 | $0.00 | $0.00 |
| 43102938 | RONALD ACLA | Value Energy | ($113.29) | $0.00 | $0.00 | $0.00 | $0.00 | ($113.29) |
| 43104738 | MARGARET ACLA | Value Energy | ($0.60) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.60) |
| 43105613 | JOSH & AMY ADAIR | Worley & Obetz Inc | $70.03 | $70.03 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3805892 | ADAIR'S CARPET SHOP | Worley & Obetz Inc | ($11.11) | $0.00 | ($11.11) | $0.00 | $0.00 | $0.00 |
| 3805021 | ADAIR'S CARPET SHOP | Worley & Obetz Inc | ($11.29) | $0.00 | ($11.29) | $0.00 | $0.00 | $0.00 |
| 43107077 | ADAIRS CARPET SHOP | Worley & Obetz Inc | ($5.97) | ($5.97) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3002100 | ADAIRS CARPET SHOP | Worley & Obetz Inc | ($0.60) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.60) |
| 3002101 | ADAIRS CARPET SHOP | Worley & Obetz Inc | ($142.49) | $0.00 | $0.00 | ($142.49) | $0.00 | $0.00 |
| 1350 | CRAIG & CHRISTINE ADAMS | Worley & Obetz Inc | $422.16 | $0.00 | $0.00 | $422.16 | $0.00 | $0.00 |
| 878746 | GREG & PATTY ADAMS | Worley & Obetz Inc | ($4.28) | $0.00 | $0.00 | $0.00 | $0.00 | ($4.28) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43118239 | DARLENE ADAMS | Worley & Obetz Inc | $2,200.89 | $72.00 | $0.00 | $0.00 | $0.00 | $2,128.89 |
| 43106499 | ERIC ADAMS | Worley & Obetz Inc | $139.82 | $2.07 | $137.75 | $0.00 | $0.00 | $0.00 |
| 43116336 | CAMERON ADAMS | Worley & Obetz Inc | $210.38 | $0.00 | $193.66 | $16.72 | $0.00 | $0.00 |
| 43114339 | JIM ADAMS | Worley & Obetz Inc | ($2.19) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.19) |
| 3479012 | PATRICIA ADAMS | Worley & Obetz Inc | ($79.00) | $0.00 | $0.00 | ($79.00) | $0.00 | $0.00 |
| 3002400 | ROBERT ADAMS | Worley & Obetz Inc | $630.10 | $72.00 | $0.00 | $8.13 | $8.13 | $541.84 |
| 865510 | KEN & JOYCE ADAMS | Worley & Obetz Inc | ($0.05) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.05) |
| 43091911 | MRS LAURENCE ADAMS | Worley & Obetz Inc | $6.16 | $6.16 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43093231 | PATRICIA ADAMS | Worley & Obetz Inc | $123.69 | $0.00 | $123.69 | $0.00 | $0.00 | $0.00 |
| 43104622 | JOHN ADAMS | Value Energy | ($14.21) | $0.00 | $0.00 | $0.00 | $0.00 | ($14.21) |
| 43100661 | KELLY ADAMS | Worley & Obetz Inc | ($2.04) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.04) |
| 43101824 | PAULA ADAMS | Worley & Obetz Inc | ($15.66) | $0.00 | $0.00 | $0.00 | $0.00 | ($15.66) |
| 43102454 | JAMES ADAMS(V) | Worley & Obetz Inc | ($0.95) | $0.00 | ($0.95) | $0.00 | $0.00 | $0.00 |
| 43095923 | ADCOCK BROS - AAA Recon | Worley & Obetz Inc | ($373.66) | $0.00 | $0.00 | $0.00 | $0.00 | ($373.66) |
| 43111576 | ADCOCK NORTHEAST AUTO TRANS (EF) | Worley & Obetz Inc | $4,353.72 | $4,374.93 | $0.22 | $0.05 | $0.07 | ($21.55) |
| 43117649 | ADCOCK NORTHEAST AUTO TRANSCORE (EF) DIRECT EF) | Worley & Obetz Inc | $52.44 | $51.37 | $0.02 | $0.01 | $0.04 | $1.00 |
| 43116245 | NICHOLE ADDIS | Worley & Obetz Inc | $926.75 | $0.00 | $0.00 | $0.00 | $0.00 | $926.75 |
| 3076756 | ADVANCED LANDSCAPES LLC | Worley & Obetz Inc | $150.00 | $150.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43122193 | ADVANCED SIGNS AND GRAPHICS | Worley & Obetz Inc | ($56.88) | $0.00 | $0.00 | $0.00 | $0.00 | ($56.88) |
| 3229350 | DOUGLAS AGESEN SR | Worley & Obetz Inc | $335.65 | $4.96 | $330.69 | $0.00 | $0.00 | $0.00 |
| 4000979 | AGRI BASICS | Worley & Obetz Inc | $95.22 | $95.22 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1952 | CARY AHL | Worley & Obetz Inc | ($295.46) | ($295.46) | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|----|----------|----------|---------|-------------|--------------|--------------|---------------|--------------|
| 43101039 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $7,761.31 | $2,919.41 | $3,540.40 | $1,073.05 | $13.39 | $215.06 |
| 43121171 | Ahold | Worley & Obetz Inc | $8,540.36 | $3,786.35 | $3,963.56 | $1,092.56 | ($136.88) | ($165.23) |
| 43121172 | Ahold | Worley & Obetz Inc | $6,824.39 | $3,162.02 | $3,088.86 | $781.44 | ($98.58) | ($109.35) |
| 43121176 | Ahold | Worley & Obetz Inc | $19,156.13 | $8,191.48 | $8,758.66 | $2,723.52 | ($210.26) | ($307.27) |
| 43106023 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $7,058.26 | $2,786.53 | $3,165.02 | $1,029.05 | $17.28 | $60.38 |
| 43098254 | AHOLD AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $3,249.69 | $1,294.20 | $1,349.15 | $406.97 | $0.02 | $199.35 |
| 43101478 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $2,901.01 | $0.00 | $2,901.01 | $0.00 | $0.00 | $0.00 |
| 3901101 | AHOLD FUELS LLC | Worley & Obetz Inc | $11,655.50 | $4,747.02 | $5,325.69 | $1,582.79 | $0.00 | $0.00 |
| 43092829 | AHOLD FUELS LLC | Worley & Obetz Inc | $13,833.88 | $6,614.07 | $7,722.60 | $2,061.32 | ($210.40) | ($2,353.71) |
| 43098198 | AHOLD FUELS LLC | Worley & Obetz Inc | $7,168.45 | $3,200.09 | $3,371.11 | $785.68 | ($83.48) | ($104.95) |
| 43121896 | AHOLD FUELS LLC | Worley & Obetz Inc | $11,038.98 | $4,192.80 | $4,932.57 | $1,725.03 | ($0.01) | $188.59 |
| 43121900 | AHOLD FUELS LLC | Worley & Obetz Inc | $14,751.54 | $5,698.46 | $7,105.06 | $2,169.25 | ($221.23) | $0.00 |
| 43121902 | AHOLD FUELS LLC | Worley & Obetz Inc | $7,610.68 | $2,930.62 | $3,695.52 | $981.90 | $2.64 | $0.00 |
| 43121903 | AHOLD FUELS LLC | Worley & Obetz Inc | $19,585.50 | $7,264.38 | $9,607.94 | $2,713.18 | $0.00 | $0.00 |
| 43121904 | AHOLD FUELS LLC | Worley & Obetz Inc | $15,292.58 | $5,947.15 | $7,174.68 | $2,167.57 | $3.18 | $0.00 |
| 43121167 | AHOLD FUELS LLC | Worley & Obetz Inc | $15,813.80 | $6,812.65 | $7,282.94 | $2,174.60 | ($188.47) | ($267.92) |
| 43121174 | Ahold Fuels LLC | Worley & Obetz Inc | $10,769.26 | $4,558.65 | $4,962.24 | $1,567.93 | ($146.93) | ($172.63) |
| 43121138 | AHOLD FUELS LLC | Worley & Obetz Inc | $10,884.81 | $4,633.83 | $5,238.77 | $1,337.69 | ($156.61) | ($168.87) |
| 43121132 | AHOLD FUELS LLC | Worley & Obetz Inc | $8,095.39 | $3,565.09 | $3,885.82 | $878.66 | ($106.54) | ($127.64) |
| 43106874 | HOLLY AHRENS | Worley & Obetz Inc | ($12.71) | $0.00 | $0.00 | $0.00 | $0.00 | ($12.71) |
| 43110431 | DORA AIPA | Worley & Obetz Inc | ($2.54) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.54) |
| 43116396 | AIRGAS-ELMIRA (F/F) | Worley & Obetz Inc | ($15.63) | $0.00 | $0.00 | $0.00 | $0.00 | ($15.63) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43116129 ANGEL AKINS | | Value Energy | ($136.74) | $0.00 | ($136.74) | $0.00 | $0.00 | $0.00 |
| 43103421 BRETT AKINS | | Value Energy | ($26.94) | $0.00 | $0.00 | $0.00 | $0.00 | ($26.94) |
| 43105865 EVETTE & LINDA ALBERT | | Worley & Obetz Inc | ($5.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($5.00) |
| 43115650 TERRY ALBRIGHT | | Worley & Obetz Inc | ($56.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($56.00) |
| 3805070 SCOTT & AMBER ALBRIGHT | | Worley & Obetz Inc | $503.18 | $0.00 | $347.27 | $0.00 | $155.91 | $0.00 |
| 43121826 PHILIP ALBRIGHT | | Worley & Obetz Inc | $178.40 | $2.60 | $2.60 | $173.20 | $0.00 | $0.00 |
| 43096137 SHARON ALBRIGHT | | Worley & Obetz Inc | $308.36 | $0.00 | $0.00 | $238.79 | $0.00 | $69.57 |
| 43115971 TIM ALDERFER | | Value Energy | ($32.89) | $0.00 | ($32.89) | $0.00 | $0.00 | $0.00 |
| 4200 PETER ALEXANDER | | Worley & Obetz Inc | ($0.08) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.08) |
| 43117280 DAVID ALEXANDER | | Worley & Obetz Inc | ($61.80) | $0.00 | $0.00 | $0.00 | $0.00 | ($61.80) |
| 865618 SEAN ALEXANDER | | Worley & Obetz Inc | ($197.33) | ($110.00) | ($87.33) | $0.00 | $0.00 | $0.00 |
| 43120916 LORA ALEXANDER | | Worley & Obetz Inc | ($0.71) | ($0.71) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43097620 GLENN ALEXANDER | | Worley & Obetz Inc | ($3.30) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.30) |
| 43105061 BARBARA ALEXANDER | | Value Energy | ($220.81) | $0.00 | $0.00 | $0.00 | $0.00 | ($220.81) |
| 43102642 ANTHONY ALLEGRUCCI | | Value Energy | ($109.60) | $0.00 | $0.00 | $0.00 | $0.00 | ($109.60) |
| 4800 ROBERT ALLEN | | Worley & Obetz Inc | ($176.28) | ($160.00) | ($16.28) | $0.00 | $0.00 | $0.00 |
| 43116055 ROBERT ALLEN | | Value Energy | ($5.39) | $0.00 | $0.00 | $0.00 | $0.00 | ($5.39) |
| 43111560 CARLA ALLEN | | Value Energy | ($119.47) | $0.00 | $0.00 | $0.00 | $0.00 | ($119.47) |
| 3601300 JOAN ALLEN | | Worley & Obetz Inc | $835.94 | $474.25 | $0.00 | $0.00 | $361.69 | $0.00 |
| 3132581 MATT ALLEN | | Worley & Obetz Inc | ($0.50) | $0.00 | $0.00 | ($0.50) | $0.00 | $0.00 |
| 43102763 DELORES ALLEN | | Value Energy | ($296.12) | $0.00 | ($296.12) | $0.00 | $0.00 | $0.00 |
| 43103858 DON/AMY ALLEN | | Value Energy | ($0.65) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.65) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43103668 | MATT & LYNN ALLEN | Value Energy | ($41.23) | $0.00 | $0.00 | $0.00 | $0.00 | ($41.23) |
| 3129305 | KEITH & SARA ALLEN  (V) | Worley & Obetz Inc | $51.18 | $51.18 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3805783 | ALLEN SNAVELY | Worley & Obetz Inc | ($12.29) | $0.00 | ($12.29) | $0.00 | $0.00 | $0.00 |
| 43110891 | JENNY PRICE & ALLEN W WEAVER | Worley & Obetz Inc | ($2.36) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.36) |
| 43112164 | SYLVAN S ALLGYER | Worley & Obetz Inc | ($137.37) | $0.00 | $0.00 | ($137.37) | $0.00 | $0.00 |
| 863775 | AMOS K ALLGYER | Worley & Obetz Inc | $484.96 | $484.96 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43100532 | JOHN ALLGYER | Worley & Obetz Inc | ($72.72) | ($72.72) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43120382 | Alliance Energy LLC | Worley & Obetz Inc | $1,168.37 | $1,168.37 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43100204 | ALLIED LANDSCAPE | Worley & Obetz Inc | $208.27 | $208.27 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43113135 | SANDY ALLISON  (Dispute- No | Worley & Obetz Inc | $1,089.00 | $1,089.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3004300 | AQUILLA ALMONEY | Worley & Obetz Inc | ($112.02) | ($110.00) | ($2.02) | $0.00 | $0.00 | $0.00 |
| 867416 | ALONZO PEREZ | Worley & Obetz Inc | ($1.01) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.01) |
| 43120501 | MELISSA & THAHIR ALTALAL | Worley & Obetz Inc | ($179.39) | $0.00 | ($179.39) | $0.00 | $0.00 | $0.00 |
| 43116014 | CAROL ALTEMOSE | Worley & Obetz Inc | $102.84 | $111.79 | $0.00 | $0.00 | $0.00 | ($8.95) |
| 43118461 | TED ALTHOUSE | Worley & Obetz Inc | $722.26 | $0.00 | $0.00 | $0.00 | $0.00 | $722.26 |
| 43121383 | MEGAN & CHRISTOPHER AMENT | Worley & Obetz Inc | ($160.53) | $0.00 | $0.00 | ($160.53) | $0.00 | $0.00 |
| 43106634 | AMERIGREEN | Worley & Obetz Inc | $7.60 | $0.00 | $0.00 | $0.00 | $0.00 | $7.60 |
| 43116037 | Amerigreen | Worley & Obetz Inc | ($19.75) | $0.00 | $0.00 | $0.00 | $0.00 | ($19.75) |
| 43094819 | MOLLY LP AMERIGREEN | Worley & Obetz Inc | $7.27 | $7.27 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43097088 | Amerigreen | Worley & Obetz Inc | $3,676.87 | $2,982.03 | $0.00 | $0.00 | $0.00 | $694.84 |
| 43117982 | Amerigreen | Worley & Obetz Inc | $17.50 | $0.00 | $0.00 | $0.00 | $0.00 | $17.50 |
| 43118030 | Amerigreen | Worley & Obetz Inc | $14.10 | $0.00 | $0.00 | $0.00 | $0.00 | $14.10 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43118042 | Amerigreen | Worley & Obetz Inc | $6.88 | $0.00 | $0.00 | $0.00 | $0.00 | $6.88 |
| 43122838 | Amerigreen | Worley & Obetz Inc | $494.07 | $494.07 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43118942 | AMERIGREEN DEF (F/F-DEF) | Worley & Obetz Inc | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.01) |
| 43106625 | AMERIGREEN ENERGY | Worley & Obetz Inc | $17,364.34 | $17,364.32 | $0.00 | $0.00 | $0.00 | $0.02 |
| 43092687 | AMERIGREEN ENERGY INC - Sargon | Worley & Obetz Inc | ($0.09) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.09) |
| 43098478 | Amerigreen Freight Only | Worley & Obetz Inc | $292.32 | $292.32 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43098499 | Amerigreen Freight Only | Worley & Obetz Inc | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.01) |
| 43098500 | Amerigreen Freight Only | Worley & Obetz Inc | ($349.56) | $0.00 | $0.00 | $0.00 | $0.00 | ($349.56) |
| 43099969 | AMERIGREEN PROPANE LLC - | Worley & Obetz Inc | ($0.48) | $0.00 | ($0.48) | $0.00 | $0.00 | $0.00 |
| 43120343 | AMERIGREEN-Propane Transfer Pump | Worley & Obetz Inc | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| 43098912 | KEVIN AMEY | Worley & Obetz Inc | ($0.13) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.13) |
| 43103290 | HAROLD AMEY | Value Energy | ($15.48) | $0.00 | $0.00 | $0.00 | $0.00 | ($15.48) |
| 43119725 | JENNIFER AMMONS | Worley & Obetz Inc | ($5.00) | $0.00 | $0.00 | $0.00 | ($5.00) | $0.00 |
| 43098430 | AMOS EBERSOL | Worley & Obetz Inc | ($11.05) | $0.00 | $0.00 | $0.00 | $0.00 | ($11.05) |
| 333172 | AMOS LAPP | Worley & Obetz Inc | ($0.21) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.21) |
| 43102421 | AMR AMR TRADING | Worley & Obetz Inc | $22,810.09 | $22,810.11 | $0.00 | $0.00 | $0.00 | ($0.02) |
| 43101336 | CLINTON AMSPACHER | Worley & Obetz Inc | $889.34 | $14.00 | $275.94 | $495.67 | $0.00 | $103.73 |
| 865190 | WONDERLAND AMUS MGMT LLC | Worley & Obetz Inc | $1,559.48 | $1,555.18 | $4.30 | $0.00 | $0.00 | $0.00 |
| 865413 | WONDERLAND AMUSEMENT MGMT | Worley & Obetz Inc | ($417.90) | $0.00 | $0.00 | ($417.90) | $0.00 | $0.00 |
| 43102422 | AMVETS POST 136 | Worley & Obetz Inc | $454.83 | $454.83 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104065 | ANCHOR DRILLING | Bishop Fuels | ($128.25) | $0.00 | $0.00 | $0.00 | $0.00 | ($128.25) |
| 43121819 | Gladys Fuentes and Iris Colon | Worley & Obetz Inc | $124.85 | $124.85 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 863599 | DOUGLAS & BETTY ANDERSON | Worley & Obetz Inc | $564.55 | $529.04 | $0.00 | $0.00 | $35.51 | $0.00 |
| 43118885 | DAVID ANDERSON | Value Energy | ($75.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($75.00) |
| 43116445 | HEATHER ANDERSON | Value Energy* | $227.50 | $0.00 | $0.00 | $0.00 | $0.00 | $227.50 |
| 43107552 | DONNA ANDERSON | Value Energy* | $652.97 | $652.97 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104084 | JANICE ANDERSON | Value Energy | ($303.84) | $0.00 | $0.00 | $0.00 | $0.00 | ($303.84) |
| 43103589 | GARY & KATHY ANDERSON | Value Energy | ($1,775.61) | ($150.00) | ($75.00) | ($75.00) | $0.00 | ($1,475.61) |
| 43102846 | BONNIE ANDERSON | Value Energy | ($200.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($200.00) |
| 8082 | DAVID ANDERSON (V) | Worley & Obetz Inc | ($47.79) | ($47.79) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43121545 | ROBERT ANDERSON III | Value Energy* | ($4.50) | $0.00 | $0.00 | $0.00 | ($4.50) | $0.00 |
| 43092084 | ROBERT ANDREW (V) | Worley & Obetz Inc | $556.92 | $0.00 | $0.00 | $434.66 | $122.26 | $0.00 |
| 8600 | RANDALL ANDREWS | Worley & Obetz Inc | ($197.92) | $0.00 | $0.00 | $0.00 | $0.00 | ($197.92) |
| 3480822 | BARBARA ANDREWS | Worley & Obetz Inc | $587.50 | $0.00 | $587.50 | $0.00 | $0.00 | $0.00 |
| 43099635 | CAROL ANDREWS | Worley & Obetz Inc | $206.64 | $0.00 | $0.00 | $0.00 | $0.00 | $206.64 |
| 43102909 | LUCAS AND MARGARET ANDREWS | Value Energy | ($272.80) | $0.00 | $0.00 | $0.00 | $0.00 | ($272.80) |
| 43102320 | MARY ANDREWS | Worley & Obetz Inc | ($103.67) | $0.00 | $0.00 | $0.00 | $0.00 | ($103.67) |
| 43095296 | CATHERINE & JOHN ANDREWS (V) | Worley & Obetz Inc | ($8.36) | ($8.36) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103253 | JOANNE ANDRUS | Value Energy | ($0.46) | $0.00 | $0.00 | ($0.46) | $0.00 | $0.00 |
| 3479073 | ROBERT ANGELUCCI | Worley & Obetz Inc | $370.77 | $0.00 | $370.77 | $0.00 | $0.00 | $0.00 |
| 43097457 | ANDREA ANGELUCCI | Worley & Obetz Inc | ($210.00) | ($210.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43117372 | JOE CIANO & ANGIE LEFEVER | Value Energy* | ($18.63) | $0.00 | $0.00 | ($18.63) | $0.00 | $0.00 |
| 43121770 | TYLER ANGLE | Worley & Obetz Inc | ($0.20) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.20) |
| 4002088 | ANGLERS & HUNTERS | Worley & Obetz Inc | ($349.42) | ($349.42) | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43103194 | MARK ANNABEL | Value Energy | ($1.03) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.03) |
| 43110206 | TERRY ANNIS | Worley & Obetz Inc | ($3.47) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.47) |
| 3602300 | HERMAN ANSPACH | Worley & Obetz Inc | ($2.75) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.75) |
| 43121100 | SHERYL WILCOX & ANTHONY WHELA | Worley & Obetz Inc | ($271.15) | ($173.79) | ($97.36) | $0.00 | $0.00 | $0.00 |
| 865786 | ANTHONY PLASTINO | Worley & Obetz Inc | ($2.01) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.01) |
| 43104550 | ELMER APGAR | Value Energy | ($20.28) | $0.00 | $0.00 | $0.00 | $0.00 | ($20.28) |
| 43111096 | SHANNON APPEL | Value Energy* | $174.00 | $0.00 | $0.00 | $0.00 | $0.00 | $174.00 |
| 865246 | VANESSA APPEL | Worley & Obetz Inc | ($16.61) | $0.00 | $0.00 | $0.00 | $0.00 | ($16.61) |
| 43099931 | GRACE & LEON APPEL | Worley & Obetz Inc | ($24.18) | ($24.18) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3805281 | APPLEBEE'S (*) | Worley & Obetz Inc | $964.33 | $964.33 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43117639 | APR SUPPLY (DEF-F/F) | Worley & Obetz Inc | $0.05 | $0.00 | $0.00 | $0.01 | $0.00 | $0.04 |
| 43103448 | AQUA PA | Value Energy | ($101.74) | $0.00 | $0.00 | ($101.74) | $0.00 | $0.00 |
| 43114909 | ARBORIST ENTERPRISES | Worley & Obetz Inc | $2,231.58 | $2,231.58 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43095174 | MR & MRS DOMINICK ARCARO | Worley & Obetz Inc | $244.50 | $2.25 | $150.00 | $33.12 | $0.00 | $59.13 |
| 43095226 | DOMINICK ARCARO JR | Worley & Obetz Inc | ($4.34) | $0.00 | $0.00 | ($4.34) | $0.00 | $0.00 |
| 43104053 | JOSEPH ARCESI | Value Energy | ($942.42) | $0.00 | $0.00 | $0.00 | $0.00 | ($942.42) |
| 9659 | JOHN & JUDITH ARCHIBALD | Worley & Obetz Inc | $440.68 | $440.68 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3602500 | WARREN ARCHIBALD | Worley & Obetz Inc | $583.84 | $0.00 | $389.32 | $0.00 | $194.52 | $0.00 |
| 3004753 | ARCONIC MILL PRODUCTS INC | Worley & Obetz Inc | $12,009.39 | $11,360.67 | $0.00 | $359.14 | $0.00 | $289.58 |
| 3004755 | ARCONIC MILL PRODUCTS INC | Worley & Obetz Inc | $1,125.91 | $1,125.91 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3604675 | JEANETTE ARCUDI | Worley & Obetz Inc | ($1.37) | $0.00 | ($1.37) | $0.00 | $0.00 | $0.00 |
| 43095855 | ROBERT ARDNER III | Worley & Obetz Inc | ($4.93) | $0.00 | $0.00 | ($4.93) | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43101736 DONALD ARMENT | | Worley & Obetz Inc | ($0.37) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.37) |
| 43095100 TRACY K ARMENTROUT~^ | | Worley & Obetz Inc | ($115.27) | ($50.00) | ($50.00) | ($15.27) | $0.00 | $0.00 |
| 43091417 SCOTT ARMSTRONG | | Worley & Obetz Inc | ($508.65) | ($310.00) | ($198.65) | $0.00 | $0.00 | $0.00 |
| 43107378 LAURIE ARMSTRONG | | Worley & Obetz Inc | ($6.91) | $0.00 | $0.00 | $0.00 | $0.00 | ($6.91) |
| 43118857 SCOTT ARMSTRONG | | Worley & Obetz Inc | $1,349.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,349.00 |
| 43120063 MICHAEL AND LORI ARMSTRONG~ | | Worley & Obetz Inc | $3,892.38 | $0.00 | $0.00 | $0.00 | $0.00 | $3,892.38 |
| 43118650 ALFREDA ARNOLD | | Value Energy | ($32.69) | $0.00 | $0.00 | $0.00 | ($32.69) | $0.00 |
| 43110742 GARY ARNOLD | | Value Energy | ($7.19) | $0.00 | $0.00 | ($7.19) | $0.00 | $0.00 |
| 43111054 MATTHEW ARNOLD | | Value Energy* | $138.31 | $138.31 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43112130 DAVID ARNOLD | | Value Energy | $731.00 | $8.95 | $8.95 | $8.95 | $8.95 | $695.20 |
| 43103518 KRISTY ARNOLD | | Value Energy | ($14.65) | $0.00 | $0.00 | $0.00 | $0.00 | ($14.65) |
| 43103872 LINDA ARNOLD | | Value Energy | $100.05 | $1.46 | $1.46 | $97.13 | $0.00 | $0.00 |
| 43103543 ROBERT & RENEE ARNOLD | | Value Energy | ($71.04) | $0.00 | $0.00 | $0.00 | $0.00 | ($71.04) |
| 862378 VINCE ARTERS | | Worley & Obetz Inc | ($47.29) | ($47.29) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43102025 SANDRA ASH | | Worley & Obetz Inc | $522.73 | $0.00 | $0.00 | $0.00 | $0.00 | $522.73 |
| 43106541 CRYSTAL LYNNE ASHFORD | | Worley & Obetz Inc | ($25.82) | $0.00 | $0.00 | $0.00 | $0.00 | ($25.82) |
| 43102360 JIMMY ASHTON | | Worley & Obetz Inc | ($1.90) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.90) |
| 43091581 TIM ASHWORTH | | Worley & Obetz Inc | ($0.07) | $0.00 | $0.00 | ($0.07) | $0.00 | $0.00 |
| 43107197 MIDLAND ASPHALT MATERIALS | | Worley & Obetz Inc | ($10.23) | $0.00 | $0.00 | $0.00 | $0.00 | ($10.23) |
| 43103783 ASSEMBLY OF GOD | | Value Energy | ($993.92) | ($600.00) | ($300.00) | $0.00 | $0.00 | ($93.92) |
| 43121604 KRISTOPHER ATCHISON | | Value Energy | ($0.32) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.32) |
| 43104591 ATHENS STOCKYARDS | | Value Energy | ($21.51) | $0.00 | $0.00 | $0.00 | $0.00 | ($21.51) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43117964 | EDWARD & THERESA | Worley & Obetz Inc | ($6.00) | $0.00 | ($6.00) | $0.00 | $0.00 | $0.00 |
| 43116128 | MARK ATKINS | Worley & Obetz Inc | ($0.33) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.33) |
| 3420732 | MIKE & SANDY ATKINS | Worley & Obetz Inc | $324.00 | $324.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 880951 | BARBARA ATKINS~ | Worley & Obetz Inc | ($62.41) | ($50.00) | ($12.41) | $0.00 | $0.00 | $0.00 |
| 43101923 | ATOMIC DESIGN INC | Worley & Obetz Inc | $156.29 | $156.29 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43121042 | ROBERT ATWOOD | Value Energy* | $7.00 | $0.00 | $0.00 | $7.00 | $0.00 | $0.00 |
| 43103516 | PAM & TIM AU | Value Energy | ($1.05) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.05) |
| 43107281 | Auburn Food Mart Auburn Food Mart | Worley & Obetz Inc | $24,329.77 | $24,329.77 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43105151 | EDGAR AUGE | Value Energy | ($6.80) | $0.00 | $0.00 | $0.00 | $0.00 | ($6.80) |
| 43098585 | PATSY AUKAMP~ | Worley & Obetz Inc | ($261.70) | ($100.00) | ($100.00) | ($61.70) | $0.00 | $0.00 |
| 3009450 | REUBEN AUKER | Worley & Obetz Inc | $728.90 | $0.00 | $0.00 | $424.98 | $303.92 | $0.00 |
| 3010000 | ROY AULT | Worley & Obetz Inc | ($445.00) | ($50.00) | ($50.00) | $0.00 | ($50.00) | ($295.00) |
| 3479096 | J MICHAEL AUMENT | Worley & Obetz Inc | ($20.38) | $0.00 | $0.00 | $0.00 | $0.00 | ($20.38) |
| 43107621 | MITCH AUMENT | Value Energy* | ($2.99) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.99) |
| 43122586 | ASHLEY AND KARL AUMILLER | Worley & Obetz Inc | ($55.69) | $0.00 | ($55.69) | $0.00 | $0.00 | $0.00 |
| 43103011 | DIANE AUSTIN | Value Energy | ($64.98) | $0.00 | $0.00 | $0.00 | $0.00 | ($64.98) |
| 43103540 | NICHOLS & BRANDON AUSTIN/OADEV | Value Energy | ($104.94) | $0.00 | $0.00 | $0.00 | $0.00 | ($104.94) |
| 43115948 | LANCASTER AUTO DETAIL | Value Energy* | ($8.45) | $0.00 | $0.00 | $0.00 | $0.00 | ($8.45) |
| 4000980 | AL'S AUTO PART AND SERVICES INS | Worley & Obetz Inc | $26,973.87 | $26,820.43 | $0.00 | $0.00 | $0.00 | $153.44 |
| 43118521 | MORGAN AUTOMOTIVE | Value Energy* | $22.16 | $0.00 | $0.00 | $22.16 | $0.00 | $0.00 |
| 43117128 | RAMSAY'S AUTOMOTIVE | Worley & Obetz Inc | ($65.52) | $0.00 | $0.00 | $0.00 | $0.00 | ($65.52) |
| 43100034 | GARY'S AUTOMOTIVE | Worley & Obetz Inc | ($16.61) | $0.00 | $0.00 | $0.00 | $0.00 | ($16.61) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43096800 | HANNA AVERS | Worley & Obetz Inc | ($31.39) | $0.00 | $0.00 | $0.00 | $0.00 | ($31.39) |
| 3479108 | DR FAYEZ AWAD | Worley & Obetz Inc | $259.11 | $0.00 | $0.00 | $259.11 | $0.00 | $0.00 |
| 43116056 | DALE AXELSON | Value Energy* | ($120.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($120.00) |
| 43116656 | DALE AXELSON | Value Energy* | ($108.19) | $0.00 | $0.00 | $0.00 | $0.00 | ($108.19) |
| 3010800 | DORIS AXMACHER | Worley & Obetz Inc | ($246.53) | ($200.00) | ($46.53) | $0.00 | $0.00 | $0.00 |
| 43116672 | GEORGE & DILIANA AYALA | Worley & Obetz Inc | $154.95 | $0.00 | $154.95 | $0.00 | $0.00 | $0.00 |
| 43106964 | LEIGH ANNE AYERS | Value Energy | ($14.99) | $0.00 | $0.00 | $0.00 | $0.00 | ($14.99) |
| 43104106 | MITCHELL AYERS | Value Energy | ($8.10) | $0.00 | $0.00 | $0.00 | $0.00 | ($8.10) |
| 43121298 | B & B's Custom Trim Inc. | Worley & Obetz Inc | $448.89 | $308.40 | $140.49 | $0.00 | $0.00 | $0.00 |
| 43118825 | B & F PARTNERS | Worley & Obetz Inc | ($51.28) | $0.00 | $0.00 | $0.00 | $0.00 | ($51.28) |
| 43117643 | B. R. KREIDER (DEF-F/F) | Worley & Obetz Inc | $0.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.05 |
| 43111057 | TRACY BABCOCK | Value Energy | ($16.26) | $0.00 | $0.00 | $0.00 | $0.00 | ($16.26) |
| 43111792 | JOHN BABCOCK | Value Energy | ($0.04) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.04) |
| 43103386 | KEVIN BABCOCK | Value Energy | ($40.86) | $0.00 | $0.00 | $0.00 | $0.00 | ($40.86) |
| 43104373 | Robin Babcock | Value Energy | ($60.20) | $0.00 | $0.00 | $0.00 | $0.00 | ($60.20) |
| 43104898 | BEVERLY BABCOCK | Value Energy | ($431.97) | $0.00 | $0.00 | $0.00 | $0.00 | ($431.97) |
| 43102645 | ALLIE BABCOCK | Value Energy | ($643.05) | ($100.00) | ($100.00) | ($115.00) | ($115.00) | ($213.05) |
| 43102674 | RALPH BABCOCK | Value Energy | ($15.57) | $0.00 | $0.00 | $0.00 | $0.00 | ($15.57) |
| 894694 | KENNETH BACH | Worley & Obetz Inc | ($9.22) | ($9.22) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43095229 | PATRICIA BACH-KREIDER~^ | Worley & Obetz Inc | $42.49 | $0.00 | $0.00 | $0.00 | $0.00 | $42.49 |
| 43093086 | ROGER BACHARACH | Worley & Obetz Inc | ($739.11) | ($54.00) | ($140.00) | ($140.00) | ($140.00) | ($265.11) |
| 43094272 | JOHN BACHICH | Worley & Obetz Inc | ($73.29) | ($73.29) | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43117221 | TIM & STACEY BACHMAN | Worley & Obetz Inc | $715.72 | $10.58 | $705.14 | $0.00 | $0.00 | $0.00 |
| 43116293 | MIKE BACHMAN | Value Energy* | ($0.51) | $0.00 | ($0.51) | $0.00 | $0.00 | $0.00 |
| 3153352 | BACKCOUNTRY EDGE INC. | Worley & Obetz Inc | $375.24 | $375.24 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43107645 | ERIC BACON | Value Energy* | ($13.50) | $0.00 | ($13.50) | $0.00 | $0.00 | $0.00 |
| 43104438 | CALVIN BACORN | Value Energy | ($200.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($200.00) |
| 43096857 | CAROLYN BAER | Worley & Obetz Inc | $100.08 | $1.48 | $0.00 | $0.00 | $98.60 | $0.00 |
| 43118340 | RAYMOND BAGLEY JR. | Value Energy | ($15.31) | $0.00 | $0.00 | ($15.31) | $0.00 | $0.00 |
| 3798099 | BARBARA T BAGRI | Worley & Obetz Inc | $371.79 | $371.79 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43106343 | HEATHER & ANTHONY BAHR | Value Energy | $348.65 | $0.00 | $0.00 | $348.65 | $0.00 | $0.00 |
| 43102644 | PAUL BAHR | Value Energy | ($16.91) | $0.00 | $0.00 | $0.00 | $0.00 | ($16.91) |
| 43101602 | CHRISTINA & WESLEY BAHRT | Worley & Obetz Inc | $74.71 | $0.00 | $0.00 | $74.71 | $0.00 | $0.00 |
| 43121285 | Horatius Baidoo | Worley & Obetz Inc | ($6.63) | $0.00 | ($6.63) | $0.00 | $0.00 | $0.00 |
| 3012225 | DAN BAILEY | Worley & Obetz Inc | $324.00 | $0.00 | $324.00 | $0.00 | $0.00 | $0.00 |
| 3012200 | TERRY & LINDA BAILEY | Worley & Obetz Inc | $855.96 | $0.00 | $0.00 | $0.00 | $562.90 | $293.06 |
| 43115851 | NATE BAILEY | Value Energy | ($4.26) | $0.00 | $0.00 | $0.00 | $0.00 | ($4.26) |
| 862581 | NORMAN BAILEY | Worley & Obetz Inc | ($170.40) | $0.00 | $0.00 | $0.00 | $0.00 | ($170.40) |
| 43100317 | RANDY BAILEY | Worley & Obetz Inc | ($0.05) | ($0.05) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43105102 | RAYMOND BAILEY | Value Energy | ($15.90) | $0.00 | $0.00 | $0.00 | $0.00 | ($15.90) |
| 43103936 | RALPH BAILEY | Value Energy | ($27.18) | $0.00 | $0.00 | $0.00 | $0.00 | ($27.18) |
| 43104294 | CHARLES & LISA BAILEY | Value Energy | ($19.64) | $0.00 | $0.00 | $0.00 | $0.00 | ($19.64) |
| 43104533 | MICHELE BAILEY | Value Energy | ($1,134.80) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,134.80) |
| 43100692 | JAMES BAILEY | Worley & Obetz Inc | ($7.68) | $0.00 | $0.00 | $0.00 | ($7.68) | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43090302 | JOAN BAIR | Worley & Obetz Inc | $537.54 | $0.00 | $226.59 | $0.00 | $310.95 | $0.00 |
| 43091923 | JAMES BAIR | Worley & Obetz Inc | $174.27 | $0.00 | $0.00 | $174.27 | $0.00 | $0.00 |
| 43097103 | SHARON BAIR | Worley & Obetz Inc | ($138.90) | $0.00 | ($90.00) | ($48.90) | $0.00 | $0.00 |
| 43120017 | EARLA BAIR | Worley & Obetz Inc | ($10.34) | ($10.34) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43121440 | LYNDELLE BAIR | Worley & Obetz Inc | ($120.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($120.00) |
| 3604400 | N ALAN BAIR (V) | Worley & Obetz Inc | ($15.84) | $0.00 | $0.00 | ($15.84) | $0.00 | $0.00 |
| 3483669 | JOSEPH & TRISH BAIROS  (V) | Worley & Obetz Inc | $89.35 | $0.00 | $0.00 | $0.00 | $89.35 | $0.00 |
| 865889 | KENNETH BAKER | Worley & Obetz Inc | ($118.29) | $0.00 | $0.00 | $0.00 | $0.00 | ($118.29) |
| 17400 | LORETTA BAKER | Worley & Obetz Inc | $478.32 | $0.00 | $478.32 | $0.00 | $0.00 | $0.00 |
| 17800 | KENNETH BAKER | Worley & Obetz Inc | ($5.00) | $0.00 | ($5.00) | $0.00 | $0.00 | $0.00 |
| 3420749 | DIANA BAKER | Worley & Obetz Inc | ($300.00) | $0.00 | $0.00 | ($300.00) | $0.00 | $0.00 |
| 43093281 | CLAY BAKER | Worley & Obetz Inc | $528.42 | $0.00 | $0.00 | $0.00 | $448.42 | $80.00 |
| 43101529 | LINDA BAKER | Worley & Obetz Inc | $425.51 | $117.53 | $0.00 | $307.98 | $0.00 | $0.00 |
| 43101935 | TAMMY BAKER | Worley & Obetz Inc | ($1.80) | $0.00 | ($1.80) | $0.00 | $0.00 | $0.00 |
| 43103041 | SARAH BAKER | Value Energy | ($10.55) | $0.00 | $0.00 | $0.00 | $0.00 | ($10.55) |
| 43104759 | WILLIAM BAKER | Value Energy | ($126.12) | $0.00 | $0.00 | $0.00 | $0.00 | ($126.12) |
| 43104645 | PAULINE BAKER | Value Energy | ($3.07) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.07) |
| 43092138 | BAKER INGRAM & ASSOCIATES INC. | Worley & Obetz Inc | ($93.52) | $0.00 | $0.00 | $0.00 | ($93.52) | $0.00 |
| 43109947 | BAKER'S RESTAURANT | Worley & Obetz Inc | $3,258.17 | $2,593.16 | $665.01 | $0.00 | $0.00 | $0.00 |
| 43094891 | CARA BAKER~ | Worley & Obetz Inc | ($249.56) | $0.00 | $0.00 | $0.00 | $0.00 | ($249.56) |
| 43103823 | DAVID BALCH | Value Energy | ($4.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($4.00) |
| 3798392 | BARBARA BALCOM | Worley & Obetz Inc | $420.58 | $0.00 | $0.00 | $420.58 | $0.00 | $0.00 |

8/21/2018
8:43:34 AM

Worley &
Obetz, Inc.

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43104026 | AMANDA BALDICK | Value Energy | ($676.41) | $0.00 | $0.00 | $0.00 | $0.00 | ($676.41) |
| 43092527 | BARRY BALDWIN | Worley & Obetz Inc | ($6.03) | ($6.03) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43095194 | JILL BALDWIN | Worley & Obetz Inc | $36.12 | $0.00 | $36.12 | $0.00 | $0.00 | $0.00 |
| 43104986 | ROBERT BALDWIN | Value Energy | ($100.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($100.00) |
| 43092769 | AMY BALESTIER | Worley & Obetz Inc | ($73.82) | ($73.82) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43111893 | WESLEY BALLARD | Value Energy | $35.75 | $35.75 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3481145 | GARY BALLINA | Worley & Obetz Inc | $124.80 | $124.80 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43100170 | JEFFREY BALMER | Worley & Obetz Inc | $266.59 | $266.59 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43107653 | DARRYL BALMER | Value Energy* | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43107654 | KENNETH BALMER | Value Energy* | $598.56 | $598.56 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3013050 | BALMER BROS CONCRETE | Worley & Obetz Inc | ($0.02) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.02) |
| 43122641 | BETTY BALTOZER | Worley & Obetz Inc | $230.17 | $230.17 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3604800 | ELIZABETH BAMFORD | Worley & Obetz Inc | ($0.44) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.44) |
| 18800 | DONALD & ANN BANZHOF  (V) | Worley & Obetz Inc | ($3.84) | $0.00 | $0.00 | ($3.84) | $0.00 | $0.00 |
| 3604900 | RICHARD E BANZHOFF | Worley & Obetz Inc | ($277.89) | $0.00 | $0.00 | $0.00 | $0.00 | ($277.89) |
| 43102041 | ROBERT FAULKNER & BARBARA | Worley & Obetz Inc | $28.00 | $14.00 | $14.00 | $0.00 | $0.00 | $0.00 |
| 43116832 | CHRIS & MIRAY BARBER | Worley & Obetz Inc | ($1.09) | $0.00 | ($1.09) | $0.00 | $0.00 | $0.00 |
| 43107659 | WENDY BARBER | Value Energy* | $605.00 | $605.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43110501 | JOSH BARCLAY | Worley & Obetz Inc | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.01) |
| 43091067 | RICHARD BARCLAY | Worley & Obetz Inc | $214.00 | $214.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43116763 | KRISTINA BARD | Worley & Obetz Inc | $60.65 | $60.65 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43111385 | VICKI & MIKE BARKER | Worley & Obetz Inc | ($3.85) | $0.00 | ($3.85) | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43115076 | BARKER COATING SOLUTIONS LLC | Worley & Obetz Inc | $421.64 | $421.64 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43101669 | DON BARKEY | Worley & Obetz Inc | ($0.47) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.47) |
| 43103708 | JEFF & SONIA BARKSDALE | Value Energy | ($1.25) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.25) |
| 3482123 | WILLIAM BARNDT | Worley & Obetz Inc | ($982.33) | ($175.00) | $0.00 | $0.00 | $0.00 | ($807.33) |
| 3014600 | MARY ANN BARNES | Worley & Obetz Inc | $324.00 | $324.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3014275 | BRENDA BARNES | Worley & Obetz Inc | ($3.13) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.13) |
| 43116161 | RONALD BARNES | Value Energy | $66.88 | $66.88 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43116515 | KURT BARNES | Value Energy | ($0.09) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.09) |
| 43105212 | BARBARA & STEVE BARNES | Value Energy | ($598.19) | $0.00 | $0.00 | ($200.00) | ($200.00) | ($198.19) |
| 43104913 | MELODY BARNETT | Value Energy | ($94.82) | $0.00 | $0.00 | $0.00 | ($94.82) | $0.00 |
| 3806294 | CLYDE BARNHART (V) | Worley & Obetz Inc | ($10.22) | $0.00 | $0.00 | $0.00 | $0.00 | ($10.22) |
| 3479166 | CLYDE BARNHART (V) | Worley & Obetz Inc | ($79.00) | ($79.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43114771 | Dr. RICK BARON | Worley & Obetz Inc | ($0.50) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.50) |
| 43091929 | MARIE LOUISE BARON | Worley & Obetz Inc | $28.00 | $28.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 21600 | RUTH BARR | Worley & Obetz Inc | $150.00 | $150.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43098257 | DALE BARR | Worley & Obetz Inc | ($174.90) | ($40.00) | ($40.00) | ($25.00) | ($25.00) | ($44.90) |
| 43090863 | JAY BARR SR | Worley & Obetz Inc | ($45.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($45.00) |
| 43114414 | CHRIS BARRETT | Value Energy | ($0.05) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.05) |
| 43098251 | TINA BARRETT | Worley & Obetz Inc | ($1.71) | $0.00 | ($1.71) | $0.00 | $0.00 | $0.00 |
| 43103410 | EARL & SANDRA BARRETT | Value Energy | ($11.13) | $0.00 | $0.00 | $0.00 | $0.00 | ($11.13) |
| 43099644 | TINA BARRETT & LEONARD SHOFF | Worley & Obetz Inc | $127.47 | $127.47 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3479171 | ED BARRICK (RENTAL) | Worley & Obetz Inc | $200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $200.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43114996 | PAT BARROWCLIFF | Value Energy | ($126.60) | $0.00 | ($126.60) | $0.00 | $0.00 | $0.00 |
| 43104085 | DAVID & BEVERLY BARROWCLIFF | Value Energy | ($4.47) | $0.00 | $0.00 | $0.00 | $0.00 | ($4.47) |
| 43110433 | STACY BARRY | Value Energy | ($58.54) | $0.00 | $0.00 | $0.00 | $0.00 | ($58.54) |
| 43121702 | BARRY CALLEBAUT (F/F) | Worley & Obetz Inc | $2,862.16 | $1,800.13 | $1,061.97 | $0.00 | $0.06 | $0.00 |
| 865584 | BARRY HERSHEY | Worley & Obetz Inc | ($0.22) | $0.00 | ($0.22) | $0.00 | $0.00 | $0.00 |
| 43106016 | ALICE BARTCH | Worley & Obetz Inc | ($97.13) | $0.00 | $0.00 | $0.00 | $0.00 | ($97.13) |
| 3480135 | LINDA BARTH | Worley & Obetz Inc | ($412.79) | ($50.00) | $0.00 | ($50.00) | ($100.00) | ($212.79) |
| 3015000 | DAN BARTHOLD | Worley & Obetz Inc | ($945.70) | ($318.00) | ($250.00) | ($250.00) | ($127.70) | $0.00 |
| 43096072 | CHRISTINE BARTLOW | Worley & Obetz Inc | $1.30 | $1.30 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3033000 | STEVE BARTO | Worley & Obetz Inc | $131.18 | $0.00 | $0.00 | $131.18 | $0.00 | $0.00 |
| 43112708 | BARBARA BARTO | Worley & Obetz Inc | ($0.95) | ($0.95) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3806168 | ANNA MAE BARTO | Worley & Obetz Inc | $18.14 | $18.14 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3203625 | MARYANN BARTO  (V) | Worley & Obetz Inc | $313.35 | $0.00 | $0.00 | $313.35 | $0.00 | $0.00 |
| 43115832 | PATRICIA BARTON | Value Energy | ($13.98) | $0.00 | $0.00 | $0.00 | ($13.98) | $0.00 |
| 43105259 | JAMES BARTON | Value Energy | ($6.86) | $0.00 | $0.00 | $0.00 | $0.00 | ($6.86) |
| 43102669 | KATHY BARTON | Value Energy | ($101.87) | $0.00 | $0.00 | $0.00 | $0.00 | ($101.87) |
| 43099991 | BRIAN BASHORE | Worley & Obetz Inc | ($1.18) | $0.00 | ($1.18) | $0.00 | $0.00 | $0.00 |
| 43106348 | TAMMY BASHORE | Value Energy | ($212.36) | $0.00 | $0.00 | $0.00 | $0.00 | ($212.36) |
| 23770 | ROBERT BATTILLO (V) | Worley & Obetz Inc | ($0.96) | $0.00 | ($0.96) | $0.00 | $0.00 | $0.00 |
| 43118050 | KEVIN BATTISTI (V) | Worley & Obetz Inc | ($0.68) | $0.00 | ($0.68) | $0.00 | $0.00 | $0.00 |
| 43098760 | HARRY BAUDER | Worley & Obetz Inc | ($281.61) | $0.00 | $0.00 | $0.00 | $0.00 | ($281.61) |
| 43105614 | RICHARD & LAURIE BAUER  (V) | Worley & Obetz Inc | ($196.84) | $0.00 | $0.00 | $0.00 | $0.00 | ($196.84) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43118697 | DEBORAH BAUERNSCHMIDT | Worley & Obetz Inc | ($18.98) | ($18.98) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43116447 | JESSE BAUM | Value Energy* | $243.02 | $0.00 | $0.00 | $243.02 | $0.00 | $0.00 |
| 3798105 | ALDUS BAUM | Worley & Obetz Inc | ($0.01) | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43119943 | @*DAVID BAUMAN | Worley & Obetz Inc | $87.46 | $87.46 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43091691 | KEN BAYLOR | Worley & Obetz Inc | ($160.22) | ($125.00) | $0.00 | ($35.22) | $0.00 | $0.00 |
| 43100237 | JUDY BAYMAN | Worley & Obetz Inc | ($147.58) | ($129.08) | $0.00 | ($18.50) | $0.00 | $0.00 |
| 43098057 | BC NATURAL CHICKEN LLC | Worley & Obetz Inc | ($835.16) | $0.00 | $0.00 | $0.00 | $0.00 | ($835.16) |
| 43104185 | MARY BEAM | Value Energy | ($33.55) | $0.00 | $0.00 | $0.00 | $0.00 | ($33.55) |
| 3420760 | @ FRANK BEAM JR | Worley & Obetz Inc | ($677.30) | $120.70 | ($798.00) | $0.00 | $0.00 | $0.00 |
| 3132562 | NANCY BEAN | Worley & Obetz Inc | ($4.40) | $0.00 | $0.00 | $0.00 | $0.00 | ($4.40) |
| 3805656 | CHRISTOPHER BEAN (V) | Worley & Obetz Inc | $179.35 | $179.35 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3016851 | SALLY BEAR | Worley & Obetz Inc | $652.38 | $0.00 | $0.00 | $0.00 | $652.38 | $0.00 |
| 43114303 | STEVE BEAR | Worley & Obetz Inc | $226.89 | $2.59 | $2.59 | $2.59 | $2.59 | $216.53 |
| 3016850 | SALLY BEAR | Worley & Obetz Inc | $768.03 | $324.00 | $27.00 | $417.03 | $0.00 | $0.00 |
| 3153200 | HERB BEARD | Worley & Obetz Inc | $313.01 | $313.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3609450 | TODD BEARD | Worley & Obetz Inc | ($114.66) | $0.00 | $0.00 | $0.00 | $0.00 | ($114.66) |
| 3016800 | JEAN BEARD | Worley & Obetz Inc | ($617.49) | ($172.52) | ($444.97) | $0.00 | $0.00 | $0.00 |
| 43102653 | MARCELLA BEARDSLEY | Value Energy | ($216.66) | ($216.66) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103698 | DEBRA BEARDSLEY | Value Energy | ($196.78) | $0.00 | ($196.78) | $0.00 | $0.00 | $0.00 |
| 3806352 | BRUCETTA BEATTY | Worley & Obetz Inc | $386.06 | $0.00 | $191.92 | $0.00 | $160.36 | $33.78 |
| 43102655 | JACOB/CAROL BEATTY | Value Energy | ($907.53) | $0.00 | $0.00 | $0.00 | ($907.53) | $0.00 |
| 3806023 | DEBRA & STEVE BEBKO | Worley & Obetz Inc | $111.75 | $0.00 | $0.00 | $0.00 | $0.00 | $111.75 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3804769 | JAMES BECCONE | Worley & Obetz Inc | ($34.00) | ($34.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3015550 | NORMA BECHTEL | Worley & Obetz Inc | ($32.00) | ($32.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3483519 | @HAROLD BECHTOLD | Worley & Obetz Inc | $1.98 | $1.98 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3798070 | GREG BECHTOLD | Worley & Obetz Inc | ($4.36) | $0.00 | $0.00 | ($4.36) | $0.00 | $0.00 |
| 43101286 | BONNIE BECHTOLD | Worley & Obetz Inc | $151.05 | $0.00 | $151.05 | $0.00 | $0.00 | $0.00 |
| 4125285 | ANGEL BECK | Worley & Obetz Inc | $109.41 | $0.00 | $0.00 | $0.00 | $109.41 | $0.00 |
| 43099108 | RUSSELL BECK | Worley & Obetz Inc | $76.94 | $0.94 | $2.44 | $3.94 | $6.94 | $62.68 |
| 43101400 | AMBER BECK | Worley & Obetz Inc | $250.00 | $0.00 | $0.00 | $0.00 | $250.00 | $0.00 |
| 881006 | ROBERT & BECKY BECKER | Worley & Obetz Inc | $208.92 | $0.60 | $208.32 | $0.00 | $0.00 | $0.00 |
| 3797359 | KAREN BECKER | Worley & Obetz Inc | ($182.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($182.00) |
| 3479205 | HENRY BECKER | Worley & Obetz Inc | ($1,000.00) | $0.00 | ($791.67) | $0.00 | $0.00 | ($208.33) |
| 3017400 | EILEEN BECKER | Worley & Obetz Inc | ($79.00) | ($79.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103286 | CINDY BECKER | Value Energy | $510.52 | $4.26 | $4.26 | $502.00 | $0.00 | $0.00 |
| 3017801 | LARRY BECKER SR | Worley & Obetz Inc | $192.00 | $192.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 881920 | MARGARET BECKER~ | Worley & Obetz Inc | $81.64 | $0.00 | $0.00 | $0.00 | $0.00 | $81.64 |
| 43100296 | *STEPHEN BEEBEE | Worley & Obetz Inc | ($4.38) | $0.00 | $0.00 | $0.00 | ($4.38) | $0.00 |
| 43093700 | NINA BEECHER | Worley & Obetz Inc | $2,170.01 | $2,170.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43120714 | CINDY BEEMAN | Value Energy | ($391.52) | ($94.24) | ($297.28) | $0.00 | $0.00 | $0.00 |
| 43105258 | BERNARD BEERS | Value Energy | ($35.87) | $0.00 | $0.00 | $0.00 | $0.00 | ($35.87) |
| 3804378 | STEVEN BEHE | Worley & Obetz Inc | ($0.08) | ($0.08) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43093854 | MICHAEL BEHRENDT | Worley & Obetz Inc | ($28.10) | $0.00 | $0.00 | $0.00 | $0.00 | ($28.10) |
| 3016905 | CHET BEILER | Worley & Obetz Inc | ($5.49) | $0.00 | $0.00 | $0.00 | $0.00 | ($5.49) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 803200 | SUSIE ANN BEILER | Worley & Obetz Inc | $94.23 | $0.00 | $0.00 | $94.23 | $0.00 | $0.00 |
| 43120345 | LEVI BEILER | Value Energy* | $410.22 | $0.00 | $410.22 | $0.00 | $0.00 | $0.00 |
| 43109625 | AMOS BEILER | Value Energy* | ($22.23) | ($22.23) | $0.00 | $0.00 | $0.00 | $0.00 |
| 865327 | HENRY BEILER | Worley & Obetz Inc | ($7.08) | $0.00 | $0.00 | $0.00 | $0.00 | ($7.08) |
| 863628 | CHRIST S BEILER | Worley & Obetz Inc | ($28.90) | $0.00 | $0.00 | $0.00 | $0.00 | ($28.90) |
| 43111653 | ALISON BEILER | Worley & Obetz Inc | $846.14 | $0.00 | $846.14 | $0.00 | $0.00 | $0.00 |
| 39303 | MICHAEL BEILER | Worley & Obetz Inc | ($28.56) | $0.00 | ($28.56) | $0.00 | $0.00 | $0.00 |
| 37000 | Mrs. KATIE BEILER | Worley & Obetz Inc | $234.11 | $234.11 | $0.00 | $0.00 | $0.00 | $0.00 |
| 867633 | JOHN BEILER | Worley & Obetz Inc | ($12.22) | $0.00 | $0.00 | $0.00 | $0.00 | ($12.22) |
| 878118 | BENJAMIN & LAVINA BEILER | Worley & Obetz Inc | $715.58 | $10.58 | $705.00 | $0.00 | $0.00 | $0.00 |
| 43102878 | JONAS BEILER | Worley & Obetz Inc | ($56.66) | $0.00 | ($56.66) | $0.00 | $0.00 | $0.00 |
| 43098506 | WILMER BEILER | Worley & Obetz Inc | $284.67 | $284.67 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43107692 | EPHRIAM BEILER | Worley & Obetz Inc | ($6.05) | $0.00 | $0.00 | $0.00 | $0.00 | ($6.05) |
| 43099631 | AMOS BEILER | Worley & Obetz Inc | ($304.74) | $0.00 | $0.00 | $0.00 | $0.00 | ($304.74) |
| 43101017 | JOHN BEILER | Worley & Obetz Inc | ($185.11) | $0.00 | $0.00 | $0.00 | ($185.11) | $0.00 |
| 43105856 | ANTHONY BEILER | Worley & Obetz Inc | ($243.08) | $0.00 | $0.00 | $0.00 | $0.00 | ($243.08) |
| 43117620 | ALLEN R BEILER ^ | Worley & Obetz Inc | ($43.27) | $0.00 | $0.00 | $0.00 | $0.00 | ($43.27) |
| 43116190 | LEROY BEITZEL | Worley & Obetz Inc | ($8.18) | $0.00 | $0.00 | ($8.18) | $0.00 | $0.00 |
| 43104140 | JILL BELCHER | Value Energy | ($548.18) | $0.00 | $0.00 | $0.00 | $0.00 | ($548.18) |
| 43103604 | ROBERT BELEY | Value Energy | ($96.94) | $0.00 | $0.00 | $0.00 | $0.00 | ($96.94) |
| 43104201 | DANIEL BELL | Value Energy | ($2.73) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.73) |
| 43103294 | PATTY BELL | Value Energy | ($15.08) | $0.00 | $0.00 | $0.00 | $0.00 | ($15.08) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43110237 | JAMES & ANNE BELL (V)~^ | Worley & Obetz Inc | $996.95 | $0.00 | $504.96 | $205.00 | $286.99 | $0.00 |
| 43118252 | JAMES & ANNE BELL ~ | Worley & Obetz Inc | $669.62 | $0.00 | $0.00 | $0.00 | $0.00 | $669.62 |
| 43095340 | BELL AND EVANS | Worley & Obetz Inc | $15,324.86 | $13,287.30 | $2,037.56 | $0.00 | $0.00 | $0.00 |
| 43118428 | JACK BELLES | Value Energy | ($0.39) | $0.00 | $0.00 | $0.00 | ($0.39) | $0.00 |
| 43110919 | JESSICA BELLES | Value Energy | ($0.98) | ($0.98) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104719 | ELIZABETH BELLIS | Value Energy | ($40.98) | $0.00 | $0.00 | $0.00 | $0.00 | ($40.98) |
| 43091998 | DR ROBERT BELSER | Worley & Obetz Inc | ($3,100.00) | ($3,100.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43110232 | DAVID BELT | Value Energy* | ($5.12) | $0.00 | $0.00 | $0.00 | ($5.12) | $0.00 |
| 43120870 | LUIS ROSARIO and VASTHI BELTRE | Worley & Obetz Inc | $976.07 | $14.42 | $0.00 | $961.65 | $0.00 | $0.00 |
| 43104168 | ROBERT BEMENT | Value Energy | ($3.92) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.92) |
| 43106199 | JACK & BARBARA BENARD(V) | Worley & Obetz Inc | ($3.74) | ($3.74) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3479225 | JENNIFER BENDER | Worley & Obetz Inc | $313.91 | $303.01 | $10.90 | $0.00 | $0.00 | $0.00 |
| 43102769 | GRETA BENDRICK | Value Energy | ($218.81) | $0.00 | $0.00 | ($218.81) | $0.00 | $0.00 |
| 43093029 | DANIEL BENEDICK | Worley & Obetz Inc | ($747.53) | ($350.00) | ($397.53) | $0.00 | $0.00 | $0.00 |
| 43093030 | DANIEL BENEDICK  (THC) | Worley & Obetz Inc | ($0.62) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.62) |
| 43105204 | MIKE BENESH | Value Energy | ($1,635.92) | ($250.00) | ($250.00) | ($250.00) | ($250.00) | ($635.92) |
| 43103510 | DOUG BENJAMIN | Value Energy | ($7.37) | $0.00 | $0.00 | $0.00 | $0.00 | ($7.37) |
| 43102658 | DALE BENJAMIN | Value Energy | ($662.92) | ($100.00) | ($100.00) | ($120.00) | ($120.00) | ($222.92) |
| 43103086 | RENEE BENJAMIN | Value Energy | ($300.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($300.00) |
| 43103319 | STEVEN & DEBORAH BENJAMIN | Value Energy | $214.04 | $3.10 | $4.60 | $206.34 | $0.00 | $0.00 |
| 864001 | BENJAMIN KING | Worley & Obetz Inc | ($76.05) | $0.00 | $0.00 | $0.00 | $0.00 | ($76.05) |
| 41800 | BARBARA BENNER | Worley & Obetz Inc | $495.35 | $0.00 | $0.00 | $495.35 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3479229 | LORI BENNER~ | Worley & Obetz Inc | ($255.84) | ($130.00) | ($125.84) | $0.00 | $0.00 | $0.00 |
| 43100917 | PHYLLIS BENNETHUM | Worley & Obetz Inc | $0.92 | $0.92 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43109951 | DIANE BENNETT | Worley & Obetz Inc | ($1.08) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.08) |
| 43111428 | MELISSA BENNETT | Value Energy | ($0.83) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.83) |
| 43110870 | ERIC BENNETT | Worley & Obetz Inc | $211.39 | $3.08 | $3.08 | $205.23 | $0.00 | $0.00 |
| 43103464 | ANN BENNETT | Value Energy | ($29.91) | $0.00 | $0.00 | $0.00 | $0.00 | ($29.91) |
| 43103226 | FRANK BENNETT | Value Energy | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.01) |
| 43103681 | HOLLY & JASON BENNETT | Value Energy | ($14.48) | $0.00 | $0.00 | $0.00 | $0.00 | ($14.48) |
| 43103906 | MARGARET BENNETT | Value Energy | ($100.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($100.00) |
| 43104286 | MARK BENNETT | Value Energy | ($1.69) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.69) |
| 43104641 | GARY BENNETT | Value Energy | ($100.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($100.00) |
| 43104242 | SHELBY BENNETT | Value Energy | ($1.48) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.48) |
| 43115446 | TONY BENNETT & SON FLAGSTONE | Value Energy | $31,028.56 | $9,441.85 | $10,821.76 | $10,764.95 | $0.00 | $0.00 |
| 43103379 | MICHEAL BENSON | Value Energy | ($98.79) | $0.00 | $0.00 | $0.00 | $0.00 | ($98.79) |
| 3154895 | PETER & LINDA BENTON | Worley & Obetz Inc | $426.75 | $0.00 | $348.76 | $0.00 | $77.99 | $0.00 |
| 42050 | JENNIFER & SEAN BENTON-ROWE | Worley & Obetz Inc | ($197.45) | ($100.00) | ($97.45) | $0.00 | $0.00 | $0.00 |
| 43094902 | CHERYL ANN BENTZ | Worley & Obetz Inc | ($335.09) | $0.00 | ($115.00) | ($115.00) | ($105.09) | $0.00 |
| 43120727 | JESSE & AMELIA BERDANIER | Worley & Obetz Inc | $78.75 | $0.00 | $0.00 | $0.00 | $0.00 | $78.75 |
| 43096826 | THOMAS & BETTY BERDEL | Worley & Obetz Inc | ($67.21) | ($67.21) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103861 | WALTER & GLORIA BERGER | Value Energy | ($1.27) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.27) |
| 43099681 | JOYCE BERGIN | Worley & Obetz Inc | ($50.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($50.00) |
| 43090390 | JAMES BERGMAN | Worley & Obetz Inc | ($2.71) | $0.00 | $0.00 | $0.00 | ($2.71) | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43102172 | STEVEN BERGSTROM | Worley & Obetz Inc | $968.47 | $968.47 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103059 | ROBERT BERHANNAN | Value Energy | $293.73 | $6.19 | $8.68 | $278.86 | $0.00 | $0.00 |
| 3608701 | PAUL BERKEBILE (T) | Worley & Obetz Inc | $381.44 | $0.00 | $0.00 | $0.00 | $0.00 | $381.44 |
| 3608700 | PAUL BERKEBILE~(V) | Worley & Obetz Inc | ($112.75) | ($80.00) | ($32.75) | $0.00 | $0.00 | $0.00 |
| 3805428 | DAVID BERKHEISER | Worley & Obetz Inc | ($244.74) | ($100.00) | ($100.00) | $0.00 | $0.00 | ($44.74) |
| 893745 | SHIRLEY BERNARD | Worley & Obetz Inc | $8.26 | $0.00 | $0.00 | $8.26 | $0.00 | $0.00 |
| 43091665 | *KATHY BERNET | Worley & Obetz Inc | ($2.09) | $0.00 | ($2.09) | $0.00 | $0.00 | $0.00 |
| 43120687 | CLEON BERNHEIZED  "R" | Worley & Obetz Inc | $440.00 | $0.00 | $0.00 | $0.00 | $0.00 | $440.00 |
| 43110805 | KAREN & TIMOTHY BERNICKE | Worley & Obetz Inc | ($1.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.00) |
| 3481709 | DAN BERRA | Worley & Obetz Inc | $449.16 | $6.64 | $0.00 | $442.52 | $0.00 | $0.00 |
| 3479243 | GORDON BERRIER | Worley & Obetz Inc | ($143.45) | $0.00 | $0.00 | $0.00 | $0.00 | ($143.45) |
| 42400 | DR DANIEL & MARY BERRY | Worley & Obetz Inc | ($527.81) | ($220.00) | ($220.00) | ($87.81) | $0.00 | $0.00 |
| 43111396 | BRUCE & MARY JO BERRY | Worley & Obetz Inc | $423.85 | $423.85 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104488 | CHURCH BERRYTOWN WSLYN | Value Energy | ($0.26) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.26) |
| 43094445 | MARLIN BERT | Worley & Obetz Inc | ($1.35) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.35) |
| 43121262 | ROBERT BERTANY | Value Energy | ($73.16) | $0.00 | $0.00 | ($73.16) | $0.00 | $0.00 |
| 43115003 | ANTHONY BERTONI | Worley & Obetz Inc | $112.46 | $112.46 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3805472 | DAVID BESCH | Worley & Obetz Inc | ($89.50) | $0.00 | ($89.50) | $0.00 | $0.00 | $0.00 |
| 43103067 | JAN BESECKER | Value Energy | ($238.88) | ($100.00) | ($138.88) | $0.00 | $0.00 | $0.00 |
| 43117125 | JEANNE & GLEN BEST | Worley & Obetz Inc | ($0.45) | $0.00 | ($0.45) | $0.00 | $0.00 | $0.00 |
| 43121069 | ANGIE BEST | Value Energy* | $414.20 | $0.00 | $0.00 | $0.00 | $0.00 | $414.20 |
| 43104714 | PATRICK BEST | Value Energy | ($200.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($200.00) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3804435 | BETHEL BAPTIST CHURCH | Worley & Obetz Inc | ($87.05) | ($87.05) | $0.00 | $0.00 | $0.00 | $0.00 |
| 700880 | BETHEL EVANGELICAL CHURCH (PARSONAGE) | Worley & Obetz Inc | $84.57 | $0.00 | $0.00 | $84.57 | $0.00 | $0.00 |
| 43096113 | BONNIE BETTINSOLI | Worley & Obetz Inc | ($39.75) | $0.00 | $0.00 | ($39.75) | $0.00 | $0.00 |
| 43094396 | BETTY AYRTON | Worley & Obetz Inc | ($45.45) | $0.00 | $0.00 | $0.00 | $0.00 | ($45.45) |
| 43110851 | RICHARD & SHERRY BEWLEY | Worley & Obetz Inc | $227.76 | $3.16 | $6.91 | $6.91 | $210.78 | $0.00 |
| 3805272 | DAVID BEYER | Worley & Obetz Inc | $70.37 | $70.37 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43120399 | ANTHONY & TERESA BIANCO | Worley & Obetz Inc | ($1.65) | ($1.65) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43095784 | JOHN & JOYCE BICE (V) | Worley & Obetz Inc | ($37.10) | $0.00 | $0.00 | $0.00 | $0.00 | ($37.10) |
| 3609100 | JANIS BICEVSKIS | Worley & Obetz Inc | ($1.77) | $0.00 | $0.00 | ($1.77) | $0.00 | $0.00 |
| 43097981 | RALPH BICKHART | Worley & Obetz Inc | ($221.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($221.00) |
| 43104137 | DEBRA BICKLEMAN | Value Energy | ($28.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($28.00) |
| 3609300 | JOAN BIECHLER | Worley & Obetz Inc | $324.01 | $0.00 | $0.00 | $324.01 | $0.00 | $0.00 |
| 43106686 | MICHAEL BIECHLER | Worley & Obetz Inc | ($11.67) | $0.00 | ($11.67) | $0.00 | $0.00 | $0.00 |
| 3805390 | ROBERT BIEN | Worley & Obetz Inc | ($29.87) | $0.00 | $0.00 | $0.00 | $0.00 | ($29.87) |
| 43110529 | SUE BIGELOW | Worley & Obetz Inc | ($326.95) | ($40.00) | ($40.00) | ($40.00) | ($80.00) | ($126.95) |
| 43111519 | MATT BIGLER | Worley & Obetz Inc | ($182.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($182.00) |
| 3804948 | @// BILL & SHARON BIKLE | Worley & Obetz Inc | ($86.26) | ($86.26) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4007626 | TIMOTHY BILGER | Worley & Obetz Inc | ($985.71) | ($55.00) | ($55.00) | ($55.00) | ($55.00) | ($765.71) |
| 43122827 | ROSE MARIE BILL | Value Energy | $376.46 | $376.46 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103993 | SANDY BILL | Value Energy | ($61.79) | ($61.79) | $0.00 | $0.00 | $0.00 | $0.00 |
| 871997 | KAREN BILLERBECK | Worley & Obetz Inc | ($6.00) | $0.00 | ($6.00) | $0.00 | $0.00 | $0.00 |
| 43096745 | EDWARD & TERESA BILLMAN (V) | Worley & Obetz Inc | $550.31 | $0.00 | $131.16 | $237.04 | $182.11 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|----|----------|----------|---------|-------------|--------------|--------------|---------------|--------------|
| 43115614 | DANIEL & HOLLY BINDERUP | Worley & Obetz Inc | ($5.71) | $0.00 | $0.00 | ($5.71) | $0.00 | $0.00 |
| 3479257 | SANDRA BINGAMAN | Worley & Obetz Inc | $183.09 | $0.00 | $183.09 | $0.00 | $0.00 | $0.00 |
| 3609500 | DENISE FREEMAN & MICHELLE BINGAMAN | Worley & Obetz Inc | $549.90 | $0.00 | $0.00 | $381.40 | $0.00 | $168.50 |
| 43110578 | NANCY BINKLEY | Worley & Obetz Inc | $105.00 | $0.00 | $0.00 | $0.00 | $0.00 | $105.00 |
| 863394 | JUDY BINKLEY | Worley & Obetz Inc | ($213.67) | $0.00 | ($115.00) | ($98.67) | $0.00 | $0.00 |
| 43118374 | NANCY BINKLEY | Worley & Obetz Inc | $934.76 | $0.00 | $0.00 | $0.00 | $0.00 | $934.76 |
| 3020800 | WILLIAM BINZEN | Worley & Obetz Inc | ($194.11) | ($194.11) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43117812 | JOSH BIRCH (V) (THC) | Worley & Obetz Inc | $672.64 | $8.69 | $0.00 | $579.55 | $0.00 | $84.40 |
| 43102659 | PAUL BIRD | Value Energy | ($34.87) | $0.00 | $0.00 | $0.00 | $0.00 | ($34.87) |
| 43120130 | OASIS AT BIRD IN HAND | Value Energy* | $496.44 | $0.00 | $496.44 | $0.00 | $0.00 | $0.00 |
| 43096244 | BIRD IN HAND FARMERS MARKET (*) | Worley & Obetz Inc | $129.59 | $0.02 | $129.57 | $0.00 | $0.00 | $0.00 |
| 3018551 | BIRD-IN-HAND CORPORATION | Worley & Obetz Inc | $124.63 | $124.63 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103997 | CARMEN BIRKS | Value Energy | ($41.56) | $0.00 | $0.00 | $0.00 | $0.00 | ($41.56) |
| 43100153 | TIM BIRMINGHAM | Worley & Obetz Inc | ($6.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($6.00) |
| 43106111 | WAYNE BIRMINGHAM  (V) | Worley & Obetz Inc | ($314.40) | ($14.00) | ($130.00) | ($130.00) | ($40.40) | $0.00 |
| 43109486 | HEATHER BIRNIE | Value Energy* | $539.56 | $539.56 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43093122 | LAURA BISH | Worley & Obetz Inc | ($20.67) | ($20.67) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43091138 | JAMES & EILEEN BISH (V) | Worley & Obetz Inc | $289.63 | $124.20 | $55.64 | $109.79 | $0.00 | $0.00 |
| 43121863 | ELIZABETH BISHOP | Value Energy | ($0.62) | $0.00 | ($0.62) | $0.00 | $0.00 | $0.00 |
| 43098490 | @JOAN BISHOP | Worley & Obetz Inc | ($575.40) | ($100.00) | ($100.00) | ($150.00) | ($100.00) | ($125.40) |
| 43104234 | TINA BISHOP | Value Energy | ($175.23) | ($175.23) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103491 | WENDY BISHOP | Value Energy | ($300.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($300.00) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43105655 | BISHOP BROS. GAS (F/F) | Worley & Obetz Inc | ($0.08) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.08) |
| 43105654 | BISHOP BROS. NRLM (F/F) | Worley & Obetz Inc | ($1.06) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.06) |
| 43116011 | BRIAN BISIGNANI | Worley & Obetz Inc | $838.71 | $838.71 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43119925 | AMANDA & DAVID BITNER | Worley & Obetz Inc | ($35.00) | $0.00 | $0.00 | ($35.00) | $0.00 | $0.00 |
| 43118780 | JEAN & JAY BITTNER | Worley & Obetz Inc | $217.83 | $217.83 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43094187 | RAY BITTS | Worley & Obetz Inc | ($0.05) | ($0.05) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3019100 | JENNIFER BITZER | Worley & Obetz Inc | $144.39 | $0.00 | $0.00 | $0.00 | $0.00 | $144.39 |
| 43102677 | STEVEN BIXBY | Value Energy | ($293.72) | ($60.00) | ($60.00) | ($60.00) | ($60.00) | ($53.72) |
| 43103709 | DAVID BIXLER | Value Energy | ($60.50) | $0.00 | $0.00 | $0.00 | $0.00 | ($60.50) |
| 864851 | MICHAEL & WANDA BIXLER  (V) | Worley & Obetz Inc | $670.29 | $0.00 | $0.00 | $265.90 | $0.00 | $404.39 |
| 3479271 | STEVE BIXLER~ ^ | Worley & Obetz Inc | $335.39 | $0.00 | $234.07 | $101.32 | $0.00 | $0.00 |
| 43117706 | ROBERT & JOANNE BLACK | Worley & Obetz Inc | $407.09 | $0.00 | $0.00 | $0.00 | $0.00 | $407.09 |
| 43105076 | PAUL BLACK | Value Energy | ($1.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.00) |
| 862797 | ROBERT & JOANNE BLACK (V) | Worley & Obetz Inc | $637.56 | $0.00 | $341.65 | $0.00 | $149.29 | $146.62 |
| 43105066 | PATRICIA BLACKSTONE | Value Energy | ($18.15) | $0.00 | $0.00 | $0.00 | $0.00 | ($18.15) |
| 43104646 | JENNIFER BLACKWELL | Value Energy | ($123.49) | $0.00 | $0.00 | $0.00 | $0.00 | ($123.49) |
| 43103821 | MICHELE BLAIR | Value Energy | ($44.19) | $0.00 | $0.00 | $0.00 | $0.00 | ($44.19) |
| 3104050 | SUSAN BLAKE | Worley & Obetz Inc | ($37.86) | $0.00 | ($37.86) | $0.00 | $0.00 | $0.00 |
| 43104162 | TIA BLAKE | Value Energy | ($136.65) | $0.00 | $0.00 | $0.00 | $0.00 | ($136.65) |
| 43103232 | CAROL BLAKE | Value Energy | ($362.11) | $0.00 | $0.00 | ($362.11) | $0.00 | $0.00 |
| 43100672 | GEORGE BLANAS | Worley & Obetz Inc | ($5.03) | $0.00 | $0.00 | $0.00 | $0.00 | ($5.03) |
| 3022400 | JOHN BLANCK | Worley & Obetz Inc | $947.92 | $28.00 | $28.00 | $529.12 | $362.80 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43112935 | TOM BLANCK | Worley & Obetz Inc | $44.82 | $0.66 | $44.16 | $0.00 | $0.00 | $0.00 |
| 43105859 | CELINE BLANDFORD | Worley & Obetz Inc | ($35.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($35.00) |
| 46454 | ELAM G BLANK | Worley & Obetz Inc | ($31.61) | $0.00 | $0.00 | $0.00 | $0.00 | ($31.61) |
| 43091522 | JACOB BLANK | Worley & Obetz Inc | ($67.76) | $0.00 | $0.00 | $0.00 | $0.00 | ($67.76) |
| 43122836 | MICHAEL BLANK (n) | Worley & Obetz Inc | $518.31 | $518.31 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3018751 | KIRK BLAUCH | Worley & Obetz Inc | $8.02 | $8.02 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43098840 | PAM BLAZI | Worley & Obetz Inc | $480.00 | $0.00 | $0.00 | $0.00 | $455.83 | $24.17 |
| 43096515 | GLORIA BLEACHER~ | Worley & Obetz Inc | ($502.20) | ($140.00) | ($140.00) | $0.00 | ($140.00) | ($82.20) |
| 43101310 | GREG BLEDSOE | Worley & Obetz Inc | ($0.24) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.24) |
| 43115983 | LARRY BLEECHER | Value Energy* | $632.00 | $0.00 | $0.00 | $0.00 | $0.00 | $632.00 |
| 3479282 | JULIA BLOME | Worley & Obetz Inc | $184.68 | $2.73 | $181.95 | $0.00 | $0.00 | $0.00 |
| 43102679 | MARK BLOSS | Value Energy | ($10.37) | $0.00 | $0.00 | $0.00 | $0.00 | ($10.37) |
| 3479283 | GAIL BLOUCH | Worley & Obetz Inc | ($0.69) | ($0.69) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103500 | STACY BLOW | Value Energy | ($164.42) | $0.00 | $0.00 | $0.00 | ($164.42) | $0.00 |
| 43103572 | TAMMY BLOW | Value Energy | ($35.31) | $0.00 | $0.00 | $0.00 | $0.00 | ($35.31) |
| 43106038 | BLUE GRASS LAWN SERVICE (F/F) | Worley & Obetz Inc | ($165.06) | $207.66 | $0.08 | $0.01 | $0.00 | ($372.81) |
| 43116454 | DEBORAH BOAS | Worley & Obetz Inc | ($78.70) | ($78.70) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3420773 | LINDA BOAS | Worley & Obetz Inc | $324.00 | $324.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3040550 | WILLIAM BOCK | Worley & Obetz Inc | $19.00 | $19.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43116898 | FREEDOM/SHANIA BODA/ELIA | Value Energy | ($329.02) | $0.00 | $0.00 | $0.00 | $0.00 | ($329.02) |
| 3805690 | KAY BOEHLER ~ | Worley & Obetz Inc | $346.50 | $132.87 | $0.00 | $213.63 | $0.00 | $0.00 |
| 43104116 | JANET AND MIKE BOEHM | Value Energy | ($172.13) | $0.00 | $0.00 | $0.00 | $0.00 | ($172.13) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43116810 | REBECCA & CHRISTIAN BOEHNKE | Worley & Obetz Inc | $133.63 | $133.63 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3481134 | PATRICIA BOERGER~ | Worley & Obetz Inc | $175.11 | $0.00 | $0.00 | $0.00 | $175.11 | $0.00 |
| 43104483 | LANCE BOGART III | Value Energy | ($1,585.40) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,585.40) |
| 43120736 | BOGRETTES | Worley & Obetz Inc | ($1.67) | ($1.67) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3806064 | JANE & JAMES BOHAN | Worley & Obetz Inc | $433.76 | $0.00 | $215.25 | $194.85 | $0.00 | $23.66 |
| 43116144 | ROGER BOHER | Value Energy | $103.13 | $103.13 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43110675 | ELIZABETH BOHINICK | Worley & Obetz Inc | ($100.00) | ($50.00) | $0.00 | ($25.00) | ($25.00) | $0.00 |
| 43105858 | ROBERT & JUDY BOLDAZ  (V) | Worley & Obetz Inc | $657.51 | $27.00 | $562.03 | $0.00 | $68.48 | $0.00 |
| 43115886 | TOM & LINDA BOLKO | Worley & Obetz Inc | ($0.46) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.46) |
| 43093031 | NELSON BOLL | Worley & Obetz Inc | ($10.05) | ($10.05) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43111013 | DENISE BOLLARD | Worley & Obetz Inc | ($6.46) | $0.00 | $0.00 | $0.00 | $0.00 | ($6.46) |
| 43107929 | SHANE BOLLINGER | Value Energy* | $227.77 | $0.00 | $0.00 | $227.77 | $0.00 | $0.00 |
| 3805169 | J MARLIN BOLLINGER | Worley & Obetz Inc | ($0.60) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.60) |
| 43106361 | RUBY & DARRYL BOLLINGER | Worley & Obetz Inc | ($68.50) | $0.00 | $0.00 | $0.00 | $0.00 | ($68.50) |
| 43102255 | EDWARD BOLSINSKI | Worley & Obetz Inc | ($82.41) | $0.00 | $0.00 | $0.00 | $0.00 | ($82.41) |
| 43102943 | BRUCE BOLT | Value Energy | ($0.71) | $0.00 | $0.00 | $0.00 | ($0.71) | $0.00 |
| 43104994 | LORRAINE BOLT | Value Energy | ($921.26) | $0.00 | $0.00 | $0.00 | $0.00 | ($921.26) |
| 43118255 | TANYA & CLINT BOMBERGER | Worley & Obetz Inc | $1,045.07 | $1,045.07 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3798131 | RICHARD BOMBERGER | Worley & Obetz Inc | $408.62 | $0.00 | $0.00 | $269.90 | $0.00 | $138.72 |
| 43093339 | BOMBERGERS STORE (F/F) | Worley & Obetz Inc | ($3.38) | ($0.04) | $0.00 | $0.08 | $0.50 | ($3.92) |
| 43093340 | BOMBERGERS STORE (F/F) | Worley & Obetz Inc | ($0.53) | ($0.02) | $0.01 | $0.00 | $0.14 | ($0.66) |
| 43103529 | ROBERT BONDI | Value Energy | ($20.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($20.00) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|----|----------|----------|---------|-------------|--------------|--------------|---------------|--------------|
| 43122168 | *JOHN BONELLA | Worley & Obetz Inc | ($2.33) | $0.00 | ($2.33) | $0.00 | $0.00 | $0.00 |
| 43103047 | RICK BONNEY | Value Energy | ($165.70) | ($100.00) | ($48.20) | $0.00 | $0.00 | ($17.50) |
| 43111852 | JASON BOOCKOFF | Value Energy | ($13.63) | $0.00 | $0.00 | $0.00 | $0.00 | ($13.63) |
| 3420777 | RALPH BOOKMAN | Worley & Obetz Inc | $324.00 | $324.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43107159 | MARY BOOKWALTER | Worley & Obetz Inc | ($265.44) | ($265.44) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43112288 | LAURA BOOM | Value Energy | $155.91 | $0.00 | $155.91 | $0.00 | $0.00 | $0.00 |
| 43091383 | GARY & MARY BOOTH | Worley & Obetz Inc | $206.94 | $3.06 | $203.88 | $0.00 | $0.00 | $0.00 |
| 43122158 | GRACE & DIETER BOPP (V) | Worley & Obetz Inc | $468.69 | $0.00 | $0.00 | $0.00 | $145.95 | $322.74 |
| 3737800 | GINA BOROUGHS | Worley & Obetz Inc | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 |
| 43091538 | TONY BORREGGINE (V) | Worley & Obetz Inc | $607.94 | $607.94 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103765 | GAYLE BORREGO | Value Energy | ($4.09) | $0.00 | $0.00 | $0.00 | $0.00 | ($4.09) |
| 43093580 | DENNIS BORRELL | Worley & Obetz Inc | ($6.15) | $0.00 | $0.00 | $0.00 | $0.00 | ($6.15) |
| 43091947 | ROBERT BORST JR | Worley & Obetz Inc | $86.19 | $0.00 | $0.00 | $86.19 | $0.00 | $0.00 |
| 43116856 | TIM BORTNER | Value Energy* | $287.18 | $287.18 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43097179 | ROBERT BORTZFIELD | Worley & Obetz Inc | ($3.04) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.04) |
| 43118415 | MARK BOS | Worley & Obetz Inc | $128.77 | $128.77 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43100324 | *DAVID BOSCHER | Worley & Obetz Inc | ($0.48) | ($0.12) | $0.00 | $0.00 | $0.00 | ($0.36) |
| 43102687 | STANLEY/ DONNA BOSSICK | Value Energy | ($10.50) | $0.00 | $0.00 | $0.00 | $0.00 | ($10.50) |
| 3612000 | PATRICIA BOSTICK | Worley & Obetz Inc | $516.81 | $508.67 | $8.14 | $0.00 | $0.00 | $0.00 |
| 43093413 | PATRICIA BOSTICK (T) | Worley & Obetz Inc | $279.80 | $0.00 | $0.00 | $0.00 | $0.00 | $279.80 |
| 43115816 | ROBERTA BOSTWICK | Value Energy | ($40.55) | $0.00 | ($40.55) | $0.00 | $0.00 | $0.00 |
| 43103689 | ED & CORA BOSTWICK | Value Energy | ($198.18) | $0.00 | $0.00 | $0.00 | $0.00 | ($198.18) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43104338 | CHRISTINE BOSTWICK | Value Energy | ($38.98) | ($38.98) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104052 | CARRIE BOSTWICK | Value Energy | ($121.99) | $0.00 | $0.00 | $0.00 | $0.00 | ($121.99) |
| 43103296 | YVONNE & LES BOSTWICK | Value Energy | ($200.00) | ($75.00) | ($125.00) | $0.00 | $0.00 | $0.00 |
| 43103797 | PAUL BOUGHTON | Value Energy | ($1,986.25) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,986.25) |
| 3805834 | ROBERT BOURASSA (V) | Worley & Obetz Inc | ($317.39) | ($90.00) | ($90.00) | ($90.00) | ($47.39) | $0.00 |
| 43091964 | MICHAEL BOVIE | Worley & Obetz Inc | $244.51 | $0.00 | $0.00 | $0.00 | $244.51 | $0.00 |
| 3617350 | KATHY BOWDER | Worley & Obetz Inc | ($8.39) | ($8.39) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43096267 | LARRY BOWE ~ | Worley & Obetz Inc | $249.47 | $0.00 | $237.16 | $0.00 | $12.31 | $0.00 |
| 43099760 | LAURA BOWER | Worley & Obetz Inc | ($7.94) | ($7.94) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3025950 | WILLIAM BOWER | Worley & Obetz Inc | $90.91 | $0.00 | $0.00 | $90.91 | $0.00 | $0.00 |
| 3479321 | WILLIAM BOWERS | Worley & Obetz Inc | $789.42 | $789.42 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3149925 | MARY BOWERS | Worley & Obetz Inc | $186.34 | $0.00 | $186.34 | $0.00 | $0.00 | $0.00 |
| 4025095 | RYAN BOWERS | Worley & Obetz Inc | ($12.65) | $0.00 | $0.00 | $0.00 | $0.00 | ($12.65) |
| 43119696 | VERONICA BOWERS | Worley & Obetz Inc | ($1.23) | ($1.23) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43121246 | CHRIS & DANIELLE BOWERS (V) | Worley & Obetz Inc | $45.72 | $45.72 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3479323 | DAVID BOWIE | Worley & Obetz Inc | $409.30 | $0.00 | $0.00 | $409.30 | $0.00 | $0.00 |
| 43116342 | MATT BOWLAN | Worley & Obetz Inc | $89.56 | $89.56 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43095433 | ROBERT BOWMAN | Worley & Obetz Inc | $145.17 | $0.00 | $0.00 | $0.00 | $145.17 | $0.00 |
| 55650 | J DONALD & YVONNE BOWMAN | Worley & Obetz Inc | ($63.37) | ($63.37) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43090325 | JAMES BOWMAN | Worley & Obetz Inc | $529.53 | $0.00 | $0.00 | $431.04 | $98.49 | $0.00 |
| 3054700 | JAY BOWMAN | Worley & Obetz Inc | ($3.03) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.03) |
| 3805334 | G EUGENE BOWMAN | Worley & Obetz Inc | ($86.89) | ($86.89) | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43098290 | JOHN BOWMAN | Worley & Obetz Inc | ($618.15) | ($125.00) | ($125.00) | $0.00 | ($160.00) | ($208.15) |
| 3612700 | MICHAEL BOWMAN (D/Y) | Worley & Obetz Inc | $291.46 | $0.00 | $291.46 | $0.00 | $0.00 | $0.00 |
| 43107411 | TIMOTHY & LYNNECHALENE BOWSER (V) | Worley & Obetz Inc | ($16.91) | ($16.91) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3612900 | BARBARA BOXLEITNER | Worley & Obetz Inc | $971.82 | $0.00 | $477.69 | $494.13 | $0.00 | $0.00 |
| 3028600 | ELISABETH BOYD | Worley & Obetz Inc | $255.22 | $0.00 | $255.22 | $0.00 | $0.00 | $0.00 |
| 3806392 | ELISABETH BOYD | Worley & Obetz Inc | ($492.00) | $0.00 | ($492.00) | $0.00 | $0.00 | $0.00 |
| 43098854 | CONNIE BOYD | Worley & Obetz Inc | ($1,142.30) | ($415.00) | ($727.30) | $0.00 | $0.00 | $0.00 |
| 3804758 | SCOTT & TONI BOYER | Worley & Obetz Inc | $448.49 | $181.67 | $0.00 | $266.82 | $0.00 | $0.00 |
| 3028558 | EUGENE BOYER | Worley & Obetz Inc | ($22.04) | ($22.04) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43117777 | MICHAEL BOYER | Worley & Obetz Inc | $54.67 | $0.00 | $54.67 | $0.00 | $0.00 | $0.00 |
| 43120578 | BARBARA BOYER | Worley & Obetz Inc | ($0.87) | $0.00 | ($0.87) | $0.00 | $0.00 | $0.00 |
| 43098270 | WILLIAM BOYER | Worley & Obetz Inc | ($38.77) | $0.00 | $0.00 | $0.00 | $0.00 | ($38.77) |
| 43104182 | SUSAN BOYER | Value Energy | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.01) |
| 3805623 | LOUIS BRACALE JR | Worley & Obetz Inc | ($68.02) | $0.00 | $0.00 | ($68.02) | $0.00 | $0.00 |
| 3029475 | DORIS BRACKBILL | Worley & Obetz Inc | ($149.70) | ($149.70) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43090577 | ALVIN BRACKBILL | Worley & Obetz Inc | $88.61 | $168.00 | ($75.00) | ($4.39) | $0.00 | $0.00 |
| 43094771 | SANDRA & RAYMOND BRACKBILL | Worley & Obetz Inc | $987.93 | $0.00 | $255.68 | $339.66 | $0.00 | $392.59 |
| 58050 | ARLENE BRACKBILL~ | Worley & Obetz Inc | ($353.39) | ($160.00) | ($160.00) | ($33.39) | $0.00 | $0.00 |
| 3608900 | ESTATE OF GIOVINA BRADLEY | Worley & Obetz Inc | ($3.42) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.42) |
| 3483425 | LEE BRADLEY JR | Worley & Obetz Inc | ($3.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.00) |
| 43104574 | BARB & FRED BRADLEY-LOALBO | Value Energy | ($0.41) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.41) |
| 43098742 | ROSEANNE & MIKE BRADSHAW (V) | Worley & Obetz Inc | $104.94 | $104.94 | $0.00 | $0.00 | $0.00 | $0.00 |

8/21/2018
8:43:34 AM

Worley &
Obetz, Inc.

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43103585 PERRY & STACEY BRADSTREET | | Value Energy | $774.20 | $0.00 | $0.00 | $774.20 | $0.00 | $0.00 |
| 43121643 Joseph Brady | | Worley & Obetz Inc | ($383.85) | $0.00 | $0.00 | $0.00 | ($383.85) | $0.00 |
| 43103980 SHARON BRADY | | Value Energy | ($21.36) | $0.00 | $0.00 | $0.00 | ($21.36) | $0.00 |
| 862604 BRANDON & BEVERLY MERCER | | Worley & Obetz Inc | $39.65 | $0.00 | $39.65 | $0.00 | $0.00 | $0.00 |
| 43115329 AMANDA ROTH & BRANDON | | Worley & Obetz Inc | ($75.11) | $0.00 | ($75.11) | $0.00 | $0.00 | $0.00 |
| 3798450 PATRICK BRANDT | | Worley & Obetz Inc | $150.28 | $0.00 | $0.00 | $0.00 | $150.28 | $0.00 |
| 3806116 MATT BRANDT | | Worley & Obetz Inc | $722.07 | $415.20 | $306.87 | $0.00 | $0.00 | $0.00 |
| 3022150 ALLEN SCOTT BRANDT (V) | | Worley & Obetz Inc | $490.46 | $27.00 | $27.00 | $311.92 | $124.54 | $0.00 |
| 43115429 CAREY & PAULA BRANDT (V) | | Worley & Obetz Inc | $6.23 | $0.00 | $0.00 | $6.23 | $0.00 | $0.00 |
| 3804487 JOHN & LYNDA BRANDT (V) | | Worley & Obetz Inc | ($4.15) | $0.00 | ($3.79) | $0.00 | $0.00 | ($0.36) |
| 43091544 ROBERT BRANDT JR | | Worley & Obetz Inc | $168.00 | $168.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43095065 DOUG & JENNY BRANT | | Worley & Obetz Inc | $168.00 | $168.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43118334 STEVEN BRAUN | | Worley & Obetz Inc | $54.77 | $0.81 | $53.96 | $0.00 | $0.00 | $0.00 |
| 3022700 ROBERT BRAUN  (V) | | Worley & Obetz Inc | $240.28 | $66.06 | $174.22 | $0.00 | $0.00 | $0.00 |
| 3022650 D MICHAEL BRAUNER | | Worley & Obetz Inc | $168.00 | $168.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43100986 GLENN BRAUNSTEIN | | Worley & Obetz Inc | $14.00 | $14.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3479387 WAYNE BREAM | | Worley & Obetz Inc | $267.77 | $0.00 | $267.77 | $0.00 | $0.00 | $0.00 |
| 43116532 KEVIN RHOADS & BREANNA LEWIS | | Worley & Obetz Inc | ($1.06) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.06) |
| 880948 ED & LINDA BREDIN (V) | | Worley & Obetz Inc | $423.79 | $0.00 | $77.28 | $147.84 | $114.24 | $84.43 |
| 43118558 STEPHEN BREESE | | Worley & Obetz Inc | $32.81 | $32.81 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3804489 DAVID & EMILY BREINICH | | Worley & Obetz Inc | $1.01 | $1.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43096543 JOHN BRENDEL | | Worley & Obetz Inc | ($1.67) | ($1.67) | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 863763 | WAYNE & BARBARA BRENEMAN | Worley & Obetz Inc | $49.76 | $0.00 | $49.76 | $0.00 | $0.00 | $0.00 |
| 60600 | BARRY BRENEMAN | Worley & Obetz Inc | ($246.04) | ($70.00) | ($70.00) | ($70.00) | ($36.04) | $0.00 |
| 43094770 | BEVERLY BRENEMAN | Worley & Obetz Inc | $133.66 | $133.66 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43120020 | WAYNE BRENEMAN | Worley & Obetz Inc | ($7.17) | $0.00 | $0.00 | $0.00 | $0.00 | ($7.17) |
| 3798136 | DONALD BRENEMAN (V) | Worley & Obetz Inc | ($3,967.19) | ($2,600.00) | ($1,367.19) | $0.00 | $0.00 | $0.00 |
| 43107968 | PATRICIA BRENNAN | Value Energy* | $45.68 | $45.68 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43117321 | KRISTIN BRENNAN | Value Energy | ($2.50) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.50) |
| 43107067 | AMY BRENNAN | Value Energy | ($2.15) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.15) |
| 43116522 | SHELLY BRENNAN | Worley & Obetz Inc | ($46.44) | $0.00 | $0.00 | $0.00 | $0.00 | ($46.44) |
| 43105206 | HEIDI BRENNAN | Value Energy | ($13.88) | $0.00 | $0.00 | $0.00 | $0.00 | ($13.88) |
| 43104057 | NATALIE BRENNAN | Value Energy | ($17.13) | $0.00 | $0.00 | $0.00 | $0.00 | ($17.13) |
| 43121570 | Sean Brennan | Worley & Obetz Inc | ($42.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($42.00) |
| 877443 | WILMER BRENNEMAN | Worley & Obetz Inc | ($79.00) | $0.00 | $0.00 | ($79.00) | $0.00 | $0.00 |
| 43091732 | MELINDA BRENNEMAN | Worley & Obetz Inc | $179.03 | $179.03 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43091614 | WILLIAM BRENNER | Worley & Obetz Inc | $11.56 | $0.00 | $0.00 | $11.56 | $0.00 | $0.00 |
| 3643500 | STEVEN BRENNER | Worley & Obetz Inc | ($7.56) | $0.00 | $0.00 | $0.00 | $0.00 | ($7.56) |
| 43107085 | KIM BRENNER~ | Worley & Obetz Inc | $196.77 | $196.77 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3479384 | VINCENT BRESCH~ | Worley & Obetz Inc | ($75.01) | ($75.01) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43097759 | TIMOTHY BRESLIN | Worley & Obetz Inc | ($2.00) | ($2.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43109626 | KIMBERLY & BRET CALDERWOOD | Worley & Obetz Inc | ($100.00) | ($100.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3479404 | ROBERT BRETZ | Worley & Obetz Inc | ($0.20) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.20) |
| 43114710 | STORM BREWER | Worley & Obetz Inc | ($0.60) | $0.00 | $0.00 | ($0.60) | $0.00 | $0.00 |

8/21/2018
8:43:34 AM

Worley &
Obetz, Inc.

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43103885 | YVONNE BREWSTER | Value Energy | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.01) |
| 867107 | BRIAN BOWERS | Worley & Obetz Inc | ($127.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($127.00) |
| 3805402 | BRIAN MCCARTY | Worley & Obetz Inc | ($60.89) | $0.00 | $0.00 | $0.00 | $0.00 | ($60.89) |
| 3065100 | BRIAN'S SERVICE (W) | Worley & Obetz Inc | $54,316.62 | $27,271.05 | $26,379.78 | $0.00 | $1,000.00 | ($334.21) |
| 3479410 | GEORGE BRICKER | Worley & Obetz Inc | ($110.13) | $0.00 | $0.00 | $0.00 | $0.00 | ($110.13) |
| 43098066 | SCOTT BRICKER | Worley & Obetz Inc | ($116.62) | $0.00 | $0.00 | $0.00 | $0.00 | ($116.62) |
| 43117382 | BRICKERVILLE HOUSE FAMILY RESTAURANT | Worley & Obetz Inc | $11.49 | $11.49 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43091434 | BRICKERVILLE MOTORS | Worley & Obetz Inc | ($450.22) | ($450.22) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43098845 | MARY BRICKNELL | Worley & Obetz Inc | ($211.96) | ($112.00) | ($99.96) | $0.00 | $0.00 | $0.00 |
| 43090480 | CHARLOTTE M BRIDGES | Worley & Obetz Inc | ($2.62) | $0.00 | ($2.62) | $0.00 | $0.00 | $0.00 |
| 43122792 | THERESA BRIDWELL | Value Energy* | ($150.00) | ($150.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 881007 | CHARLES BRIGGS | Worley & Obetz Inc | $336.64 | $0.00 | $50.40 | $124.32 | $131.04 | $30.88 |
| 43111075 | LINDA BRIGGS | Value Energy | ($0.04) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.04) |
| 43105055 | BOB BRIGHAM | Value Energy | ($0.02) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.02) |
| 874370 | CLIFF & JANE BRIGHTON | Worley & Obetz Inc | ($0.44) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.44) |
| 43107973 | JANET BRILL | Value Energy* | ($29.56) | ($29.56) | $0.00 | $0.00 | $0.00 | $0.00 |
| 867385 | RONALD BRILL | Worley & Obetz Inc | ($3.18) | ($3.18) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3805877 | CHERYL BRILL | Worley & Obetz Inc | $184.25 | $184.25 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43102929 | AMANDA BRIMMER | Value Energy | ($1,057.61) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,057.61) |
| 43121893 | SHA QUORA BROADNAX | Value Energy* | $150.00 | $0.00 | $0.00 | $150.00 | $0.00 | $0.00 |
| 3479421 | KENNETH BROCKWAY | Worley & Obetz Inc | $45.43 | $0.00 | $0.00 | $0.00 | $0.00 | $45.43 |
| 43107979 | ROBERT BRODERICK | Value Energy* | ($100.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($100.00) |

8/21/2018
8:43:34 AM

Worley &
Obetz, Inc.

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43102695 | JAMES AND BRIANA BRONSON | Value Energy | $31.75 | $0.00 | $31.75 | $0.00 | $0.00 | $0.00 |
| 3805519 | BROOKLAWN PAVING INC | Worley & Obetz Inc | ($41.29) | $0.00 | $0.00 | ($41.29) | $0.00 | $0.00 |
| 3804283 | BERNADETTE BROOKS | Worley & Obetz Inc | ($200.00) | $0.00 | $0.00 | ($200.00) | $0.00 | $0.00 |
| 62900 | RICHARD BROOKS SR | Worley & Obetz Inc | $197.67 | $197.67 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43098368 | SCOTT BROOMALL | Worley & Obetz Inc | ($123.68) | $0.00 | $0.00 | $0.00 | ($123.68) | $0.00 |
| 3037775 | PEGGY BROOME | Worley & Obetz Inc | $1,509.52 | $228.66 | $482.02 | $367.88 | $224.36 | $206.60 |
| 43104985 | BISHOP BROS | Value Energy | ($21.38) | $0.00 | $0.00 | $0.00 | $0.00 | ($21.38) |
| 4013266 | VELMA BROSEY | Worley & Obetz Inc | ($16.83) | ($16.83) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3063400 | BRIAN BROSEY | Worley & Obetz Inc | $787.86 | $14.00 | $14.00 | $0.00 | $310.68 | $449.18 |
| 3480065 | JOAN BROSIUS | Worley & Obetz Inc | ($92.52) | $0.00 | $0.00 | $0.00 | $0.00 | ($92.52) |
| 43094131 | BEILER BROTHER'S ROOFING | Worley & Obetz Inc | $2,137.87 | $2,137.87 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43107084 | DOUGLAS BROTHERS | Value Energy | $79.30 | $0.00 | $0.00 | $0.00 | $0.00 | $79.30 |
| 43106368 | BISHOP BROTHERS | Value Energy | ($136.58) | ($136.58) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43120758 | TRAPPLER BROTHERS FARMS LLC | Value Energy | $2,383.61 | $2,383.61 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43093926 | DAVID BROTMAN | Worley & Obetz Inc | $168.00 | $168.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 864726 | KIMBERLY BROTZMAN | Worley & Obetz Inc | $168.00 | $168.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43118510 | PAT BROTZMAN | Worley & Obetz Inc | $65.06 | $0.00 | $0.00 | $0.00 | $0.00 | $65.06 |
| 43090402 | SHIRLEY BROWN | Worley & Obetz Inc | $212.87 | $5.31 | $7.56 | $200.00 | $0.00 | $0.00 |
| 43098772 | RICHARD BROWN | Worley & Obetz Inc | ($194.21) | $0.00 | ($194.21) | $0.00 | $0.00 | $0.00 |
| 43120697 | SUSAN BROWN | Value Energy | $147.53 | $4.77 | $142.76 | $0.00 | $0.00 | $0.00 |
| 43117796 | SAJANIE BROWN | Value Energy | ($0.56) | $0.00 | ($0.56) | $0.00 | $0.00 | $0.00 |
| 43117880 | ANGELA BROWN | Value Energy | ($0.43) | $0.00 | $0.00 | $0.00 | ($0.43) | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43118227 RACHEL BROWN | | Worley & Obetz Inc | $26.02 | $0.00 | $0.00 | $26.02 | $0.00 | $0.00 |
| 43117308 DANIEL BROWN | | Worley & Obetz Inc | ($0.11) | $0.00 | $0.00 | $0.00 | ($0.11) | $0.00 |
| 43093939 LOUISE BROWN | | Worley & Obetz Inc | $525.89 | $0.00 | $0.00 | $522.59 | $0.00 | $3.30 |
| 43112060 CATHERINE BROWN | | Value Energy | ($379.36) | $0.00 | $0.00 | $0.00 | $0.00 | ($379.36) |
| 43112786 BARRY BROWN | | Worley & Obetz Inc | $316.00 | $316.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3035755 LINDA BROWN | | Worley & Obetz Inc | $733.19 | $0.00 | $319.10 | $338.64 | $75.45 | $0.00 |
| 3479443 JOHN BROWN | | Worley & Obetz Inc | $49.64 | $0.00 | $0.00 | $49.64 | $0.00 | $0.00 |
| 3614200 GARY BROWN | | Worley & Obetz Inc | $422.32 | $422.32 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3420794 DENNIS & MARY BROWN | | Worley & Obetz Inc | $414.58 | $187.63 | $0.00 | $226.95 | $0.00 | $0.00 |
| 43116664 JOHN BROWN | | Value Energy | ($138.15) | $0.00 | $0.00 | $0.00 | $0.00 | ($138.15) |
| 43116623 DREW BROWN | | Value Energy | $475.21 | $475.21 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43117003 MIKE BROWN | | Value Energy* | $236.99 | $0.00 | $0.00 | $0.00 | $0.00 | $236.99 |
| 43106356 LAWANDA BROWN | | Value Energy | ($8.25) | $0.00 | $0.00 | $0.00 | $0.00 | ($8.25) |
| 43121226 JUDY BROWN | | Worley & Obetz Inc | ($0.02) | $0.00 | ($0.02) | $0.00 | $0.00 | $0.00 |
| 43122808 JUDY & TED BROWN | | Worley & Obetz Inc | ($11.00) | ($11.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43101323 MATTHEW BROWN | | Worley & Obetz Inc | ($228.51) | ($140.00) | $0.00 | ($88.51) | $0.00 | $0.00 |
| 43102697 CAROLYN BROWN | | Value Energy | ($670.53) | $0.00 | $0.00 | $0.00 | $0.00 | ($670.53) |
| 43102699 DENNIS BROWN | | Value Energy | $280.60 | $0.00 | $280.60 | $0.00 | $0.00 | $0.00 |
| 43102700 KIMBERLY BROWN | | Value Energy | $284.67 | $0.00 | $284.67 | $0.00 | $0.00 | $0.00 |
| 43102637 DONALD/JEAN BROWN | | Value Energy | $8.70 | $0.00 | $0.00 | $8.70 | $0.00 | $0.00 |
| 43102750 WAYNE/SHIRLEY BROWN | | Value Energy | ($617.10) | $0.00 | ($400.00) | ($217.10) | $0.00 | $0.00 |
| 43103514 SHARON BROWN | | Value Energy | $60.06 | $0.89 | $59.17 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43103333 CHARLES BROWN | | Value Energy | ($735.14) | $0.00 | $0.00 | ($726.00) | ($9.14) | $0.00 |
| 43103338 CHESTER & SUE BROWN | | Value Energy | ($1.49) | ($1.49) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104058 TRICIA BROWN | | Value Energy | ($200.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($200.00) |
| 43104061 WENDY BROWN | | Value Energy | ($46.14) | $0.00 | $0.00 | $0.00 | $0.00 | ($46.14) |
| 43103243 EDWARD BROWN | | Value Energy | ($50.03) | $0.00 | $0.00 | $0.00 | $0.00 | ($50.03) |
| 43104636 TONYA BROWN | | Value Energy | ($15.42) | $0.00 | $0.00 | $0.00 | $0.00 | ($15.42) |
| 43105015 TONYA BROWN | | Value Energy | ($1.43) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.43) |
| 43105878 EMMA JEAN BROWN | | Worley & Obetz Inc | ($1.04) | $0.00 | ($1.04) | $0.00 | $0.00 | $0.00 |
| 43104582 GARY BROWN | | Value Energy | ($17.04) | $0.00 | $0.00 | $0.00 | $0.00 | ($17.04) |
| 43104363 COREY BROWN | | Value Energy | ($2.32) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.32) |
| 864261 JAMES BROWN  (V) | | Worley & Obetz Inc | $129.12 | $0.00 | $0.00 | $0.00 | $0.00 | $129.12 |
| 863664 LYNN BROWN~ | | Worley & Obetz Inc | $1,760.58 | $0.00 | $1,379.37 | $267.17 | $114.04 | $0.00 |
| 43116576 EDWARD BROWNE | | Value Energy | ($5.44) | $0.00 | $0.00 | $0.00 | $0.00 | ($5.44) |
| 862634 TIMOTHY BROYLES | | Worley & Obetz Inc | ($4.20) | $0.00 | $0.00 | $0.00 | $0.00 | ($4.20) |
| 3479454 ANN BRUBAKER | | Worley & Obetz Inc | ($10.20) | ($10.20) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43114961 KERVIN BRUBAKER | | Worley & Obetz Inc | ($2.55) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.55) |
| 3483701 JACOB BRUBAKER | | Worley & Obetz Inc | $308.95 | $308.95 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43093857 LUCY S BRUBAKER | | Worley & Obetz Inc | ($133.54) | $0.00 | $0.00 | $0.00 | $0.00 | ($133.54) |
| 43111336 MIKE & CINDY BRUBAKER | | Worley & Obetz Inc | ($79.88) | ($79.88) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3035800 FREDERICK BRUBAKER (V) | | Worley & Obetz Inc | ($382.27) | ($168.00) | ($190.00) | ($24.27) | $0.00 | $0.00 |
| 65112 BRUBAKER MOTORS | | Worley & Obetz Inc | $1,638.22 | $1,638.22 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43115199 CURTIS & DREMA BRUBAKER SR (V) | Worley & Obetz Inc | ($29.90) | ($29.90) | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3479347 | JODIE BRUCE | Worley & Obetz Inc | $337.23 | $231.56 | $27.00 | $78.67 | $0.00 | $0.00 |
| 43104368 | CHARLES BRUCE | Value Energy | ($11.15) | $0.00 | $0.00 | $0.00 | $0.00 | ($11.15) |
| 43104551 | NATE BRUCE | Value Energy | ($71.92) | $0.00 | $0.00 | $0.00 | $0.00 | ($71.92) |
| 43092030 | ROGER BRUCE (V) | Worley & Obetz Inc | $342.98 | $342.98 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43122572 | JAY RICHARD BRUCKHART | Worley & Obetz Inc | ($179.35) | $0.00 | $0.00 | ($179.35) | $0.00 | $0.00 |
| 888050 | AMY BRUCKNER~^ | Worley & Obetz Inc | $305.78 | $0.00 | $0.00 | $305.78 | $0.00 | $0.00 |
| 3804120 | DENNIS BRUMBACH | Worley & Obetz Inc | $486.50 | $0.00 | $486.50 | $0.00 | $0.00 | $0.00 |
| 3175250 | LYNN BRUMFIELD | Worley & Obetz Inc | ($3,242.07) | ($100.00) | $0.00 | ($200.00) | ($240.00) | ($2,702.07) |
| 43118578 | LAURIE BRUNNER | Worley & Obetz Inc | $4.61 | $4.61 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3022002 | BRUNNERVILLE GARAGE | Worley & Obetz Inc | ($19.20) | $0.00 | $0.00 | $0.00 | $0.00 | ($19.20) |
| 3482606 | MARY BRYAN | Worley & Obetz Inc | ($220.08) | ($20.00) | ($20.00) | ($20.00) | ($20.00) | ($140.08) |
| 43117656 | ELIZABETH BRYANT | Worley & Obetz Inc | ($220.25) | $0.00 | ($80.00) | ($80.00) | ($60.25) | $0.00 |
| 4017798 | JAMIE BRYANT | Worley & Obetz Inc | ($42.11) | $0.00 | $0.00 | $0.00 | $0.00 | ($42.11) |
| 3180400 | ELIZABETH BRYANT | Worley & Obetz Inc | ($118.59) | ($100.00) | ($18.59) | $0.00 | $0.00 | $0.00 |
| 3035650 | RAYMOND BRYANT | Worley & Obetz Inc | $369.90 | $14.00 | $355.90 | $0.00 | $0.00 | $0.00 |
| 43098780 | MS HEATHER BRYNER | Worley & Obetz Inc | $463.90 | $6.86 | $457.04 | $0.00 | $0.00 | $0.00 |
| 3479476 | DANIEL BUBACZ (V) | Worley & Obetz Inc | $324.00 | $324.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43108012 | EDWARD BUCHANAN | Value Energy* | ($19.72) | $0.00 | $0.00 | $0.00 | $0.00 | ($19.72) |
| 43108013 | GAIL BUCHANAN | Value Energy* | ($22.62) | $0.00 | $0.00 | $0.00 | $0.00 | ($22.62) |
| 43111025 | MICHAEL&KIMBERLY BUCHANAN | Value Energy | ($0.40) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.40) |
| 867324 | JAMES BUCHANAN | Worley & Obetz Inc | ($799.43) | $0.00 | $0.00 | $0.00 | $0.00 | ($799.43) |
| 43097712 | SHIRLEY BUCHER | Worley & Obetz Inc | $517.52 | $0.00 | $224.13 | $0.00 | $210.74 | $82.65 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43115583 | DAVID BUCHMANN | Value Energy | ($1.21) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.21) |
| 43100737 | CHRISTINE BUCHMOYER | Worley & Obetz Inc | $311.28 | $205.53 | $0.00 | $0.00 | $144.66 | ($38.91) |
| 43098291 | GRACE BUCHMOYER | Worley & Obetz Inc | ($330.95) | ($75.00) | ($75.00) | $0.00 | ($90.00) | ($90.95) |
| 4014649 | ETTA BUCHWALD | Worley & Obetz Inc | $424.44 | $14.00 | $410.44 | $0.00 | $0.00 | $0.00 |
| 43098785 | Ms. DARLENE BUCK | Worley & Obetz Inc | ($133.11) | ($133.11) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3479230 | JAMES BUCKIUS (V) | Worley & Obetz Inc | $306.36 | $0.00 | $0.00 | $306.36 | $0.00 | $0.00 |
| 43104452 | Robert Buckley | Value Energy | ($13.49) | $0.00 | $0.00 | $0.00 | $0.00 | ($13.49) |
| 43096784 | BARBARA BUCKS^ ~ | Worley & Obetz Inc | $306.96 | $0.00 | $274.67 | $0.00 | $32.29 | $0.00 |
| 43108015 | MIKE BUCKWALTER | Value Energy* | $0.01 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 |
| 43092974 | CAROL BUCKWALTER | Worley & Obetz Inc | $72.52 | $72.52 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43101608 | KYLE BUCKWALTER | Worley & Obetz Inc | $312.00 | $0.00 | $312.00 | $0.00 | $0.00 | $0.00 |
| 43102754 | ANNA BUDDE | Value Energy | ($348.07) | $0.00 | $0.00 | $0.00 | $0.00 | ($348.07) |
| 43105173 | NICOLE BUDINGER | Value Energy | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.01) |
| 43116980 | KEVIN BUESKING | Worley & Obetz Inc | $285.03 | $4.09 | $8.30 | $272.64 | $0.00 | $0.00 |
| 43098786 | JOHN BUGLIA | Worley & Obetz Inc | $243.83 | $26.76 | $217.07 | $0.00 | $0.00 | $0.00 |
| 890150 | *THOMAS & PAULETTE BUGLIO | Worley & Obetz Inc | $27.00 | $27.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43120562 | WOLF ROCK BUILDERS | Value Energy* | $284.40 | $284.40 | $0.00 | $0.00 | $0.00 | $0.00 |
| 860628 | BIRD IN HAND BUILDERS | Worley & Obetz Inc | $968.72 | $968.72 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43110020 | SPRING GARDEN BUILDERS | Worley & Obetz Inc | ($54.91) | $0.00 | ($54.91) | $0.00 | $0.00 | $0.00 |
| 866360 | WOLF ROCK BUILDERS LLC | Worley & Obetz Inc | ($254.19) | $0.00 | $0.00 | $0.00 | $0.00 | ($254.19) |
| 43106212 | TAMMY BULAHAN | Value Energy | ($17.88) | $0.00 | $0.00 | $0.00 | $0.00 | ($17.88) |
| 3805799 | JANIE BULLOCK | Worley & Obetz Inc | ($0.39) | ($0.39) | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43108023 | RYAN BULSON | Value Energy* | ($7.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($7.00) |
| 43104451 | ROBERT BUMP | Value Energy | ($303.13) | $0.00 | $0.00 | $0.00 | $0.00 | ($303.13) |
| 3798156 | ESTATE OF THOMAS BUNKER | Worley & Obetz Inc | ($66.55) | $0.00 | $0.00 | $0.00 | $0.00 | ($66.55) |
| 43120807 | VANESSA & RYAN BUNTING~ | Worley & Obetz Inc | $113.81 | $0.00 | $0.00 | $0.00 | $0.00 | $113.81 |
| 3805947 | FRANK & MARIE BUONOMO (V) | Worley & Obetz Inc | $479.94 | $0.00 | $255.25 | $0.00 | $224.69 | $0.00 |
| 43120065 | NANCY & CLARENCE BUPP | Worley & Obetz Inc | ($187.77) | $0.00 | ($64.61) | $0.00 | ($49.53) | ($73.63) |
| 43114998 | SARAH BURBERG | Worley & Obetz Inc | ($234.61) | $82.38 | ($211.00) | ($105.99) | $0.00 | $0.00 |
| 43116228 | JAMES BURCHIK | Worley & Obetz Inc | $197.23 | $197.23 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3298512 | RAY BURES | Worley & Obetz Inc | ($321.68) | $0.00 | ($27.65) | ($294.03) | $0.00 | $0.00 |
| 43111513 | LORRAINE BURGESS | Value Energy | ($107.42) | $0.00 | $0.00 | $0.00 | $0.00 | ($107.42) |
| 43102710 | RICHARD BURGESS | Value Energy | ($218.64) | $0.00 | $0.00 | $0.00 | $0.00 | ($218.64) |
| 43098045 | VIRGINIA BURGESS (V) | Worley & Obetz Inc | $36.74 | $0.00 | $36.74 | $0.00 | $0.00 | $0.00 |
| 43097444 | JILL BURK | Worley & Obetz Inc | $247.42 | $5.16 | $51.51 | $89.46 | $0.00 | $101.29 |
| 43110704 | DEB & JIM BURKE | Value Energy | ($0.04) | $0.00 | $0.00 | ($0.04) | $0.00 | $0.00 |
| 3804722 | HERBERT BURKET | Worley & Obetz Inc | ($13.52) | $0.00 | $0.00 | $0.00 | $0.00 | ($13.52) |
| 3479669 | NANCY & WALTER BURKETT (V) | Worley & Obetz Inc | $267.58 | $0.00 | $0.00 | $267.58 | $0.00 | $0.00 |
| 3479495 | WILLIAM BURKEY | Worley & Obetz Inc | $453.02 | $0.00 | $378.99 | $0.00 | $0.00 | $74.03 |
| 4078738 | SCOTT & SUSAN BURKHARDT | Worley & Obetz Inc | ($14.16) | $0.00 | $0.00 | ($14.16) | $0.00 | $0.00 |
| 43094332 | THERESA BURKHARDT | Worley & Obetz Inc | ($28.14) | $0.00 | $0.00 | ($28.14) | $0.00 | $0.00 |
| 3806059 | DEBORAH BURKHART | Worley & Obetz Inc | $784.21 | $236.84 | $0.00 | $236.36 | $311.01 | $0.00 |
| 43110569 | SETH BURKHART | Value Energy* | $310.00 | $0.00 | $0.00 | $0.00 | $0.00 | $310.00 |
| 43090504 | BARBARA BURKHART | Worley & Obetz Inc | $500.00 | $501.00 | $0.00 | $0.00 | $0.00 | ($1.00) |

8/21/2018
8:43:34 AM

Worley &
Obetz, Inc.

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43101387 | JESSICA BURKHART | Worley & Obetz Inc | ($5.95) | $0.00 | $0.00 | ($5.95) | $0.00 | $0.00 |
| 43102755 | JAY & BEA BURKHART | Value Energy | ($680.48) | ($125.00) | ($100.00) | ($125.00) | ($125.00) | ($205.48) |
| 3420812 | GALEN & MARIE BURKHOLDER | Worley & Obetz Inc | $196.81 | $196.81 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43101616 | RUTH BURKHOLDER | Worley & Obetz Inc | ($7.15) | $0.00 | $0.00 | $0.00 | $0.00 | ($7.15) |
| 3798157 | EDWARD L BURKMAN (V) | Worley & Obetz Inc | ($22.68) | ($22.68) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43118320 | TERRI BURNETT | Value Energy | ($207.41) | $0.00 | $0.00 | $0.00 | $0.00 | ($207.41) |
| 43103851 | GERALD BURNETT | Value Energy | ($15.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($15.00) |
| 43099957 | JENNIFER & MIKE BURNETTE | Worley & Obetz Inc | $140.99 | $0.00 | $0.00 | $140.99 | $0.00 | $0.00 |
| 43111591 | WILLIAM BURNHAM | Value Energy | $24.47 | $0.50 | $0.00 | $23.97 | $0.00 | $0.00 |
| 43104317 | WILLIAM BURNHAM | Value Energy | ($413.56) | ($150.00) | $0.00 | ($50.00) | ($100.00) | ($113.56) |
| 43103016 | WILLIAM BURNHAM | Value Energy | ($563.50) | ($230.00) | ($333.50) | $0.00 | $0.00 | $0.00 |
| 43116574 | TRICIA BURNS | Value Energy | ($10.16) | $0.00 | $0.00 | $0.00 | $0.00 | ($10.16) |
| 43096071 | MATTHEW BURNS | Worley & Obetz Inc | $473.20 | $473.20 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103754 | Mrs. EDWARD BURNS | Value Energy | $10.82 | $0.00 | $10.82 | $0.00 | $0.00 | $0.00 |
| 43103009 | MICHAEL BURNSIDE | Value Energy | ($30.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($30.00) |
| 43116115 | VALERIE BURREL | Value Energy* | $270.00 | $0.00 | $0.00 | $0.00 | $0.00 | $270.00 |
| 43115843 | JUDY BURRELL | Value Energy | $398.77 | $398.77 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43094480 | KIM BURRIS | Worley & Obetz Inc | $1,010.15 | $0.00 | $0.00 | $842.12 | $0.00 | $168.03 |
| 3806057 | FRANK BURRIS~ | Worley & Obetz Inc | $219.00 | $14.00 | $0.00 | $0.00 | $0.00 | $205.00 |
| 43098637 | LARRY BURROWS | Worley & Obetz Inc | $207.15 | $7.15 | $200.00 | $0.00 | $0.00 | $0.00 |
| 43116482 | JAMES & CINDI BURTZ | Worley & Obetz Inc | ($13.44) | $0.00 | $0.00 | $0.00 | $0.00 | ($13.44) |
| 43101585 | FRANK BUSACCA | Worley & Obetz Inc | $645.50 | $0.00 | $645.50 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|----|----------|----------|---------|-------------|--------------|--------------|---------------|--------------|
| 3617600 | ANN BUSHONG | Worley & Obetz Inc | $587.15 | $399.36 | $0.00 | $0.00 | $187.79 | $0.00 |
| 43103601 | ROBERT BUTCHER | Value Energy | ($0.78) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.78) |
| 3031200 | SUZANNE BUTLER | Worley & Obetz Inc | ($41.95) | $0.00 | $0.00 | $0.00 | $0.00 | ($41.95) |
| 4015228 | MICHELLE BUTLER | Worley & Obetz Inc | ($242.07) | $0.00 | $0.00 | $0.00 | ($233.00) | ($9.07) |
| 43120110 | JOEL & JOSEPHINE BUTLER (V) | Worley & Obetz Inc | ($754.71) | ($125.00) | ($125.00) | ($125.00) | ($125.00) | ($254.71) |
| 862043 | DAVID BUTTERWORTH | Worley & Obetz Inc | $306.15 | $306.15 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3618000 | ESTATE OF CONSTANCE BUTTO | Worley & Obetz Inc | ($6.66) | $0.00 | $0.00 | $0.00 | $0.00 | ($6.66) |
| 3111321 | JOHN BUTTS (V) ~ | Worley & Obetz Inc | $141.90 | $0.00 | $0.00 | $0.00 | $0.00 | $141.90 |
| 43110540 | WILLIAM BYERLY | Value Energy* | $187.16 | $0.00 | $0.00 | $0.00 | $0.00 | $187.16 |
| 3479507 | TIMOTHY BYERLY | Worley & Obetz Inc | $291.80 | $0.00 | $291.80 | $0.00 | $0.00 | $0.00 |
| 43122075 | AMY BYERLY | Worley & Obetz Inc | ($1.80) | $0.00 | $0.00 | $0.00 | ($1.80) | $0.00 |
| 3479510 | LLOYD BYERS | Worley & Obetz Inc | ($1.81) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.81) |
| 43098823 | DONNA BYERS | Worley & Obetz Inc | ($105.20) | ($105.20) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43100463 | WENDY BYERS | Worley & Obetz Inc | ($121.24) | $0.00 | $0.00 | $0.00 | $0.00 | ($121.24) |
| 43094124 | C B BURKHOLDER INC | Worley & Obetz Inc | ($94.65) | ($94.65) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43120344 | CAF CABINETRY | Worley & Obetz Inc | ($64.33) | $0.00 | $0.00 | $0.00 | $0.00 | ($64.33) |
| 43122439 | SYLVIA CABRERA | Worley & Obetz Inc | $35.89 | $35.89 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43110777 | FRANK CADY | Value Energy | $196.82 | $196.82 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43107165 | PAT CAHILL | Value Energy | $391.65 | $0.00 | $0.00 | $0.00 | $0.00 | $391.65 |
| 3479605 | RAY CAIN | Worley & Obetz Inc | $3.09 | $3.09 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3805852 | SCOTT CAIRNS | Worley & Obetz Inc | $2.10 | $2.10 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3479522 | JANET CALAMAN | Worley & Obetz Inc | ($422.10) | ($200.00) | ($200.00) | ($22.10) | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 880959 | CALAMUS ESTATE | Worley & Obetz Inc | ($163.61) | ($91.41) | ($72.20) | $0.00 | $0.00 | $0.00 |
| 43092755 | DOROTHY CALDWELL~ | Worley & Obetz Inc | ($69.95) | $0.00 | ($69.95) | $0.00 | $0.00 | $0.00 |
| 861279 | CALEB STAUFFER | Worley & Obetz Inc | $4.12 | $4.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43120383 | DAVID W CALENDAR | Worley & Obetz Inc | ($987.45) | $0.00 | $0.00 | $0.00 | $0.00 | ($987.45) |
| 3804442 | JOSEPH CALMON | Worley & Obetz Inc | ($136.93) | ($70.00) | ($66.93) | $0.00 | $0.00 | $0.00 |
| 76410 | CALVARY CHURCH | Worley & Obetz Inc | ($123.00) | $0.00 | ($123.00) | $0.00 | $0.00 | $0.00 |
| 43116054 | JOHN CAMERON | Worley & Obetz Inc | ($79.24) | $0.00 | ($79.24) | $0.00 | $0.00 | $0.00 |
| 43121337 | DONNA CAMP | Value Energy | $213.32 | $0.00 | $0.00 | $0.00 | $0.00 | $213.32 |
| 3618800 | GLORIA CAMPBELL | Worley & Obetz Inc | $168.06 | $168.06 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43106984 | TAMMY CAMPBELL | Value Energy | ($53.35) | $0.00 | $0.00 | $0.00 | ($53.35) | $0.00 |
| 865382 | ROXANNE CAMPBELL | Worley & Obetz Inc | $210.94 | $0.00 | $0.00 | $0.00 | $0.00 | $210.94 |
| 3798159 | LARRY A CAMPBELL | Worley & Obetz Inc | $87.59 | $0.00 | $0.00 | $87.59 | $0.00 | $0.00 |
| 43102759 | HERETHAL CAMPBELL | Value Energy | ($14.01) | ($0.29) | ($13.72) | $0.00 | $0.00 | $0.00 |
| 43104035 | MONICA CAMPBELL | Value Energy | ($101.45) | $0.00 | $0.00 | $0.00 | $0.00 | ($101.45) |
| 43104734 | BETTY CAMPBELL | Value Energy | ($283.37) | $0.00 | $0.00 | $0.00 | $0.00 | ($283.37) |
| 43102029 | DONNA CAMPBELL | Worley & Obetz Inc | ($269.38) | ($70.00) | ($70.00) | $0.00 | ($100.00) | ($29.38) |
| 43104401 | APRIL CAMPBELL | Value Energy | ($1.29) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.29) |
| 43094304 | MARK CAMPBELL ~^ | Worley & Obetz Inc | $61.33 | $55.00 | $6.33 | $0.00 | $0.00 | $0.00 |
| 3479533 | JOHN CAMPBELL JR | Worley & Obetz Inc | $228.38 | $36.00 | $0.00 | $0.00 | $0.00 | $192.38 |
| 43090150 | CAMPHILL SOLTANE | Worley & Obetz Inc | $1,984.39 | $2,044.38 | $0.00 | $0.00 | $0.00 | ($59.99) |
| 3619300 | MRS MICHELINA CAMPISANO | Worley & Obetz Inc | $213.09 | $213.09 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43106642 | JESSICA CAMPOLITO | Value Energy | ($198.10) | $0.00 | $0.00 | $0.00 | $0.00 | ($198.10) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 895268 | CANDICE KOWERSKI | Worley & Obetz Inc | ($2.09) | $0.00 | ($2.09) | $0.00 | $0.00 | $0.00 |
| 43103626 | PETER CANINO | Value Energy | ($30.01) | $0.00 | $0.00 | $0.00 | $0.00 | ($30.01) |
| 43095659 | GEORGE CANNON^(V) | Worley & Obetz Inc | $31.81 | $31.81 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103564 | ANDY CANZLER | Value Energy | ($0.36) | $0.00 | $0.00 | ($0.36) | $0.00 | $0.00 |
| 43118410 | FREDERICK & DARLENE CAPEL | Value Energy | $401.88 | $2.58 | $227.46 | $171.84 | $0.00 | $0.00 |
| 43093914 | ARLENE CAPONETTO(V) | Worley & Obetz Inc | $147.00 | $147.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104602 | CINDY CARBONE | Value Energy | $1,237.89 | $0.00 | $0.00 | $0.00 | $0.00 | $1,237.89 |
| 43107416 | DAVID & REBECCA CARBONNEAU | Worley & Obetz Inc | $359.57 | $5.31 | $0.00 | $354.26 | $0.00 | $0.00 |
| 43096494 | CHRISTINE CARDNER | Worley & Obetz Inc | $375.29 | $375.60 | $0.00 | $0.00 | $0.00 | ($0.31) |
| 3618902 | CAREL USA | Worley & Obetz Inc | ($144.05) | $0.00 | $0.00 | $0.00 | $0.00 | ($144.05) |
| 3420816 | LAWRENCE CAREY  (V) | Worley & Obetz Inc | ($327.67) | ($210.00) | ($117.67) | $0.00 | $0.00 | $0.00 |
| 43104202 | BRANDON & NICOLE CAREY/AUSTIN | Value Energy | ($148.05) | $0.00 | $0.00 | $0.00 | $0.00 | ($148.05) |
| 3342800 | CARGILL FINANCIAL SERVICE CENT | Worley & Obetz Inc | ($1,717.20) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,717.20) |
| 43111884 | JAIMIE CARL | Value Energy | $437.50 | $6.37 | $6.37 | $424.76 | $0.00 | $0.00 |
| 43091595 | ELEANOR CARL | Worley & Obetz Inc | ($435.57) | $0.00 | ($100.00) | ($100.00) | ($235.57) | $0.00 |
| 43104153 | JAIMIE CARL | Value Energy | ($1.73) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.73) |
| 43107595 | JOHN CARLINEO | Value Energy | ($1,004.51) | ($465.00) | ($465.00) | $0.00 | $0.00 | ($74.51) |
| 43104655 | HOLLY/RICK CARLING | Value Energy | ($27.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($27.00) |
| 3482663 | BEVERLY CARLISLE | Worley & Obetz Inc | ($99.00) | ($99.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103758 | RITA CARLISLE | Value Energy | ($9.27) | $0.00 | $0.00 | $0.00 | $0.00 | ($9.27) |
| 43103105 | KEITH CARLYLE | Value Energy | ($41.88) | ($41.88) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43113715 | BRIAN CARNECCHIA | Worley & Obetz Inc | $548.00 | $548.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43103680 JOSEPH CARNRIKE | | Value Energy | ($674.17) | $0.00 | $0.00 | $0.00 | $0.00 | ($674.17) |
| 43102654 JESSICA CARNRIKE | | Value Energy | ($16.76) | $0.00 | $0.00 | $0.00 | $0.00 | ($16.76) |
| 43103824 JOSEPH CARNRIKE | | Value Energy | ($52.16) | $0.00 | $0.00 | $0.00 | $0.00 | ($52.16) |
| 43103023 STEPHANIE CARNRIKE | | Value Energy | ($231.78) | ($150.00) | $0.00 | $0.00 | ($81.78) | $0.00 |
| 43102950 VICTOR CARNRIKE | | Value Energy | ($24.34) | $0.00 | $0.00 | $0.00 | $0.00 | ($24.34) |
| 43102783 BRANDEE CARNRIKE | | Value Energy | ($17.70) | $0.00 | $0.00 | $0.00 | $0.00 | ($17.70) |
| 307400 TIMOTHY & CAROL KING | | Worley & Obetz Inc | ($2.00) | $0.00 | ($1.98) | $0.00 | $0.00 | ($0.02) |
| 3804935 CAROLE KLING | | Worley & Obetz Inc | ($17.07) | $0.00 | $0.00 | $0.00 | ($17.07) | $0.00 |
| 867604 LEROY CAROLUS JR | | Worley & Obetz Inc | ($112.71) | $0.00 | ($112.71) | $0.00 | $0.00 | $0.00 |
| 43105545 CAROLYN OLESKI | | Worley & Obetz Inc | $521.17 | $0.00 | $0.00 | $0.00 | $0.00 | $521.17 |
| 43118899 SHERRI CARPENTER | | Value Energy* | ($2.00) | $0.00 | ($2.00) | $0.00 | $0.00 | $0.00 |
| 3134501 DONALD CARPENTER | | Worley & Obetz Inc | ($354.05) | ($85.00) | ($85.00) | ($65.00) | ($65.00) | ($54.05) |
| 43103483 PAM CARPENTER | | Value Energy | ($26.68) | $0.00 | $0.00 | $0.00 | ($26.68) | $0.00 |
| 3479552 RONALD CARPER | | Worley & Obetz Inc | ($30.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($30.00) |
| 43122551 SCOTT CARR | | Worley & Obetz Inc | $322.73 | $0.00 | $50.75 | $271.98 | $0.00 | $0.00 |
| 43120363 MARIE CARRETTA | | Worley & Obetz Inc | $45.53 | $0.00 | $45.53 | $0.00 | $0.00 | $0.00 |
| 43111121 MIKE CARRIER | | Worley & Obetz Inc | ($6.78) | $0.00 | $0.00 | $0.00 | $0.00 | ($6.78) |
| 864358 GUY CARRIGAN, JR | | Worley & Obetz Inc | ($2.78) | $0.00 | $0.00 | ($2.78) | $0.00 | $0.00 |
| 43120860 MARGARITA CARRILLO | | Worley & Obetz Inc | $78.58 | $78.58 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43119868 TERESA CARRINGTON | | Value Energy | $0.43 | $0.43 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3337525 CHRISTINA CARROLL | | Worley & Obetz Inc | ($104.38) | $0.00 | $0.00 | $0.00 | $0.00 | ($104.38) |
| 3805522 @* JODY CARROLL | | Worley & Obetz Inc | ($54.01) | $0.00 | ($54.01) | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3481974 | NICHOLAS CARROLL | Worley & Obetz Inc | ($995.70) | ($140.00) | ($140.00) | ($140.00) | ($140.00) | ($435.70) |
| 43105789 | HEATHER CARROLL | Worley & Obetz Inc | ($142.56) | $0.00 | $0.00 | $0.00 | $0.00 | ($142.56) |
| 3805508 | CHARLES CARROLL (V) | Worley & Obetz Inc | ($136.24) | $0.00 | ($136.24) | $0.00 | $0.00 | $0.00 |
| 43107006 | WENDY & KEVIN CARSON | Value Energy | ($728.75) | $0.00 | $0.00 | $0.00 | $0.00 | ($728.75) |
| 3620500 | GLORIA CARTER | Worley & Obetz Inc | $689.72 | $0.00 | $502.08 | $0.00 | $187.64 | $0.00 |
| 43104516 | Jessica Carter | Value Energy | ($1.59) | $0.00 | $0.00 | ($1.59) | $0.00 | $0.00 |
| 43100416 | LARRY CARTY (V) | Worley & Obetz Inc | ($0.31) | ($0.31) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43115822 | ANIBAL & NORBIE CARVAJAL | Worley & Obetz Inc | $168.00 | $168.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3627475 | EDWARD CARVELL JR | Worley & Obetz Inc | ($4.75) | $0.00 | $0.00 | ($4.75) | $0.00 | $0.00 |
| 3798160 | THOMAS CARY (V) | Worley & Obetz Inc | $70.29 | $0.00 | $0.00 | $70.29 | $0.00 | $0.00 |
| 43103166 | CHARLES & LINDA CASE | Value Energy | $443.38 | $0.00 | $443.38 | $0.00 | $0.00 | $0.00 |
| 881013 | ELEANOR CASKEY (V) | Worley & Obetz Inc | $365.62 | $0.00 | $63.84 | $120.96 | $94.08 | $86.74 |
| 43105127 | CINDY CASON | Value Energy | ($0.05) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.05) |
| 43122536 | KYLE CASSEL | Worley & Obetz Inc | ($48.05) | $0.00 | $0.00 | ($48.05) | $0.00 | $0.00 |
| 3043800 | HAROLD CASSEL~ | Worley & Obetz Inc | $336.86 | $0.00 | $336.86 | $0.00 | $0.00 | $0.00 |
| 43104802 | SAM CASSELBURY | Value Energy | ($243.69) | $0.00 | $0.00 | $0.00 | $0.00 | ($243.69) |
| 43104811 | DENISE CASSELBURY | Value Energy | ($13.16) | $0.00 | $0.00 | $0.00 | $0.00 | ($13.16) |
| 43104299 | DONNA CASTERLINE | Value Energy | ($713.11) | ($75.00) | $0.00 | ($160.00) | ($320.00) | ($158.11) |
| 43121541 | MARY LOU CASTETTER | Value Energy* | ($13.00) | $0.00 | $0.00 | ($13.00) | $0.00 | $0.00 |
| 43094060 | NANCY CASTLE | Worley & Obetz Inc | $5.12 | $5.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3798161 | ROBERT CASTLEMAN | Worley & Obetz Inc | $659.09 | $0.00 | $611.20 | $0.00 | $47.89 | $0.00 |
| 43120326 | JONATHAN & DONNA CASWELL | Worley & Obetz Inc | $252.92 | $107.17 | $0.00 | $145.75 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43102768 | FRANK CATARISANO | Value Energy | $174.04 | $2.53 | $2.53 | $168.98 | $0.00 | $0.00 |
| 43104675 | DONNA CATER | Value Energy | ($150.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($150.00) |
| 43104175 | PATRICIA CATER | Value Energy | ($200.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($200.00) |
| 3044275 | VINCENT & PEGGY CATERBONE | Worley & Obetz Inc | ($0.05) | ($0.05) | $0.00 | $0.00 | $0.00 | $0.00 |
| 79900 | THEODORA CATHERSON | Worley & Obetz Inc | ($1.52) | $0.00 | $0.00 | $0.00 | ($1.52) | $0.00 |
| 43118799 | THEODORA CATHERSON | Worley & Obetz Inc | $584.00 | $0.00 | $0.00 | $0.00 | $0.00 | $584.00 |
| 43091961 | HUDSON CATTELL | Worley & Obetz Inc | $300.00 | $0.00 | $0.00 | $300.00 | $0.00 | $0.00 |
| 43095156 | GLEN CAUFFMAN (F/F) | Worley & Obetz Inc | ($0.10) | ($0.10) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104598 | DAN & SUSAN CAVALARI | Value Energy | ($447.74) | $0.00 | $0.00 | $0.00 | $0.00 | ($447.74) |
| 43117715 | RAYMOND & MARISA CAVALIERI (V) | Worley & Obetz Inc | ($8.61) | $0.00 | $0.00 | $0.00 | $0.00 | ($8.61) |
| 43103891 | HAL CELLA | Value Energy | ($1.30) | $0.00 | $0.00 | ($1.30) | $0.00 | $0.00 |
| 43109934 | KINDERHOOK EARLY LEARNING CENTER | Worley & Obetz Inc | ($133.34) | $0.00 | $0.00 | $0.00 | $0.00 | ($133.34) |
| 43092779 | CENTRAL PA FOOD BANK-HBG (F/F) | Worley & Obetz Inc | $4,034.03 | $4,764.83 | $0.13 | $0.00 | $0.22 | ($731.15) |
| 43101499 | CENTRAL PA FOOD BANK-WPT (F/F) | Worley & Obetz Inc | $1,119.13 | $1,157.48 | $0.00 | $0.00 | $0.00 | ($38.35) |
| 3900803 | CENTRAL PA TRANSPORT | Worley & Obetz Inc | $24,555.96 | $24,555.96 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900800 | CENTRAL PA TRANSPORT INC | Worley & Obetz Inc | $18,326.55 | $18,326.62 | $0.00 | $0.00 | $0.00 | ($0.07) |
| 3037986 | CENTRAL PENN TRANSPORTATION | Worley & Obetz Inc | $5,489.00 | $5,489.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43119157 | LORI & AJ CERULLO | Worley & Obetz Inc | ($2.45) | ($2.45) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104797 | ALAN CERVONI | Value Energy | ($0.15) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.15) |
| 43102880 | CHARLES CERVONI | Value Energy | ($0.44) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.44) |
| 43111200 | BRIAN CETERA | Worley & Obetz Inc | $112.69 | $112.69 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3312600 | JEFFREY & EVE CHAAPEL | Worley & Obetz Inc | ($1.50) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.50) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43103847 TED CHACONA | | Value Energy | ($1.68) | $0.00 | $0.00 | ($1.68) | $0.00 | $0.00 |
| 43103498 SCOTT CHAFFEE | | Value Energy | ($48.18) | $0.00 | $0.00 | $0.00 | $0.00 | ($48.18) |
| 43104522 JAMES CHAFFEE | | Value Energy | ($200.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($200.00) |
| 43095176 CHARLES CHALFANT | | Worley & Obetz Inc | ($7.99) | $0.00 | $0.00 | $0.00 | $0.00 | ($7.99) |
| 3804272 SARA & RONALD CHAMBERLAIN | | Worley & Obetz Inc | $693.32 | $0.00 | $0.00 | $235.47 | $333.41 | $124.44 |
| 43115992 SHARON CHAMBERLAIN | | Value Energy | ($134.67) | ($134.67) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103678 DAVID & SANDY CHAMBERLAIN | | Value Energy | ($63.70) | ($63.70) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103763 PAULINE CHAMBERLAIN | | Value Energy | ($25.91) | $0.00 | ($25.91) | $0.00 | $0.00 | $0.00 |
| 43103711 CLIFFORD & MARY CHAMPION | | Value Energy | ($254.99) | ($180.00) | ($74.99) | $0.00 | $0.00 | $0.00 |
| 43110743 NORMAN CHANCE JR | | Worley & Obetz Inc | $84.76 | $0.00 | $1.23 | $1.23 | $0.00 | $82.30 |
| 43118573 DAVID CHANDLER | | Value Energy | ($386.12) | $0.00 | ($386.12) | $0.00 | $0.00 | $0.00 |
| 43095355 JOHN CHANDLER | | Worley & Obetz Inc | ($3.80) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.80) |
| 43111802 TYLER CHANDLER | | Value Energy | ($11.50) | $0.00 | $0.00 | $0.00 | $0.00 | ($11.50) |
| 43103790 DEBBIE CHANDLER | | Value Energy | ($63.06) | $0.00 | $0.00 | $0.00 | $0.00 | ($63.06) |
| 43103408 THOMAS CHANDLER | | Value Energy | ($211.30) | $0.00 | $0.00 | $0.00 | $0.00 | ($211.30) |
| 43103323 CATHY CHANDLER | | Value Energy | ($479.35) | $0.00 | $0.00 | ($479.35) | $0.00 | $0.00 |
| 43104718 DONNA CHANDLER | | Value Energy | ($11.57) | $0.00 | $0.00 | $0.00 | $0.00 | ($11.57) |
| 43104949 LILA CHANDLER | | Value Energy | ($15.36) | $0.00 | $0.00 | $0.00 | ($15.36) | $0.00 |
| 43104895 ERIC CHANDLER | | Value Energy | ($0.65) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.65) |
| 43103478 TIFFANY CHANDLER | | Value Energy | ($130.92) | $0.00 | $0.00 | $0.00 | $0.00 | ($130.92) |
| 43104746 RON CHANDLER | | Value Energy | ($30.74) | $0.00 | $0.00 | $0.00 | $0.00 | ($30.74) |
| 43102465 CHANNELS FOOD RESCUE (F/F) | | Worley & Obetz Inc | ($11.07) | $0.00 | $0.00 | $0.00 | $0.00 | ($11.07) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|----|----------|----------|---------|-------------|--------------|--------------|---------------|--------------|
| 43116434 | DAN CHANSKY | Value Energy* | $578.03 | $0.00 | $0.00 | $0.00 | $0.00 | $578.03 |
| 3044400 | KHAMPHONG CHANTHONGTHIP | Worley & Obetz Inc | $675.40 | $329.19 | $346.21 | $0.00 | $0.00 | $0.00 |
| 3044401 | KAMPNONG CHANTHONGTHIP | Worley & Obetz Inc | $324.00 | $324.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43117323 | TRACEY CHAPMAN | Value Energy | ($0.14) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.14) |
| 43094488 | JOHN & BETTY CHAPMAN | Worley & Obetz Inc | ($41.39) | $0.00 | $0.00 | $0.00 | $0.00 | ($41.39) |
| 43104541 | THEA CHAPMAN | Value Energy | ($0.25) | $0.00 | $0.00 | $0.00 | ($0.25) | $0.00 |
| 43104198 | FRANK CHAPMAN | Value Energy | ($54.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($54.00) |
| 43103165 | RANDY & AUDREY CHAPMAN | Value Energy | ($0.50) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.50) |
| 43103250 | ROBERT CHAPMAN | Value Energy | ($7.91) | $0.00 | ($7.91) | $0.00 | $0.00 | $0.00 |
| 43102734 | GINGER CHAPMAN | Value Energy | ($75.35) | $0.00 | $0.00 | $0.00 | $0.00 | ($75.35) |
| 3035900 | GEORGE CHAPPLE | Worley & Obetz Inc | $425.22 | $0.00 | $0.00 | $374.46 | $50.76 | $0.00 |
| 867328 | ROBERT CHARLES | Worley & Obetz Inc | $324.58 | $0.00 | $324.58 | $0.00 | $0.00 | $0.00 |
| 3806277 | JAY CHARLES | Worley & Obetz Inc | ($88.22) | $0.00 | ($88.22) | $0.00 | $0.00 | $0.00 |
| 3621600 | WILLIAM CHARLES (V) | Worley & Obetz Inc | $192.84 | $14.00 | $0.00 | $178.84 | $0.00 | $0.00 |
| 43095931 | CHARLES BAKER JR | Worley & Obetz Inc | ($0.79) | ($0.79) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3235054 | CHARLES MATTESON | Worley & Obetz Inc | ($13.72) | $0.00 | $0.00 | $0.00 | $0.00 | ($13.72) |
| 3019868 | CHARLES PATTON | Worley & Obetz Inc | $565.00 | $565.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3037906 | CHARLIE'S FUEL & DELI | Worley & Obetz Inc | ($33.55) | $0.00 | $0.00 | $0.00 | $0.00 | ($33.55) |
| 3900100 | CHARLIE'S FUEL & DELI | Worley & Obetz Inc | $169,153.02 | $126,786.89 | $0.00 | $0.00 | $0.00 | $42,366.13 |
| 3805579 | GORDON CHASE (V) | Worley & Obetz Inc | $689.72 | $10.19 | $0.00 | $421.08 | $0.00 | $258.45 |
| 43093694 | ~GARY CHASE (V) | Worley & Obetz Inc | ($699.07) | ($110.00) | ($183.00) | ($150.00) | ($175.00) | ($81.07) |
| 43097609 | TONY CHEN | Worley & Obetz Inc | $226.51 | $226.51 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43105192 | REBECCA CHEN | Value Energy | ($0.05) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.05) |
| 43096225 | MEGAN CHERVENY | Worley & Obetz Inc | ($287.85) | $0.00 | $0.00 | $0.00 | $0.00 | ($287.85) |
| 43114933 | REBECCA METZGER & CHERYL | Worley & Obetz Inc | $51.95 | $51.95 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43121353 | Lee Chetty | Worley & Obetz Inc | $733.34 | $72.00 | $0.00 | $0.00 | $0.00 | $661.34 |
| 43115716 | HUDSON VALLEY CHICKEN LLC | Worley & Obetz Inc | ($1,505.28) | ($1,505.28) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43105818 | DISCOVER THE WORLD CHILDRENS | Value Energy | ($1,308.45) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,308.45) |
| 3805389 | ANTHONY CHILLE | Worley & Obetz Inc | ($0.74) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.74) |
| 43111934 | HONEY CHILSON | Value Energy | ($0.24) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.24) |
| 43104864 | Betty Chilson | Value Energy | ($365.56) | $0.00 | $0.00 | $0.00 | $0.00 | ($365.56) |
| 43104119 | JASON CHILSON | Value Energy | ($3.73) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.73) |
| 700810 | LOIS CHIMIENTI | Worley & Obetz Inc | $178.63 | $178.63 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43106216 | CHINA TASTE | Worley & Obetz Inc | $454.52 | $454.52 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43093975 | CHRIS & SUSAN LONG | Worley & Obetz Inc | ($34.50) | $0.00 | $0.00 | ($34.50) | $0.00 | $0.00 |
| 3803969 | CHRIS HURDLESTON | Worley & Obetz Inc | ($47.40) | ($36.75) | $0.00 | $0.00 | ($10.65) | $0.00 |
| 3805229 | CHRIS LETTORALE | Worley & Obetz Inc | ($0.58) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.58) |
| 43115450 | JOHN CHRIST | Worley & Obetz Inc | $281.06 | $281.06 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43090976 | LEROY CHRIST | Worley & Obetz Inc | $280.43 | $80.43 | $0.00 | $200.00 | $0.00 | $0.00 |
| 43098277 | NANCY CHRIST | Worley & Obetz Inc | ($10.38) | $0.00 | ($10.38) | $0.00 | $0.00 | $0.00 |
| 43100300 | REFTON BRETHREN IN CHRIST | Worley & Obetz Inc | ($13.03) | $0.00 | $0.00 | ($13.03) | $0.00 | $0.00 |
| 43098253 | CHRIST S STOLTZFUS | Worley & Obetz Inc | ($0.30) | $0.00 | $0.00 | ($0.30) | $0.00 | $0.00 |
| 43114809 | COUNTRY SIDE CHRISTIAN CO | Worley & Obetz Inc | ($2,373.30) | ($2,373.30) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3806273 | CHRISTIAN KING | Worley & Obetz Inc | ($32.01) | $0.00 | $0.00 | $0.00 | $0.00 | ($32.01) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43118237 | CRAIG CHRISTIANSEN | Value Energy | $283.45 | $283.45 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43108140 | GAYEE CHRISTIE | Value Energy* | $451.04 | $451.04 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43111826 | CHRISTINE CASSEL | Worley & Obetz Inc | ($31.56) | $0.00 | $0.00 | $0.00 | $0.00 | ($31.56) |
| 3479377 | @BOB CHRISTOFIC | Worley & Obetz Inc | $515.88 | $0.00 | $0.00 | $0.00 | $488.53 | $27.35 |
| 3045225 | DONNA CHRZANOWSKI | Worley & Obetz Inc | $308.73 | $0.00 | $0.00 | $0.00 | $99.60 | $209.13 |
| 43102557 | GLORIA CHUBB | Worley & Obetz Inc | ($149.25) | $0.00 | ($149.25) | $0.00 | $0.00 | $0.00 |
| 3804129 | CHUCK CALLIS | Worley & Obetz Inc | $39.47 | $39.47 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43095795 | CHUCK MURZA | Worley & Obetz Inc | ($4.65) | $0.00 | $0.00 | $0.00 | $0.00 | ($4.65) |
| 3316604 | CHUCK THOMPSON (T) | Worley & Obetz Inc | $192.00 | $192.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 863377 | SAKEAN CHUM | Worley & Obetz Inc | $216.04 | $216.04 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43120592 | BECKY CHURCH | Worley & Obetz Inc | $37.20 | $37.20 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43115609 | EMMANUEL BROTHERHOOD CHURCH | Value Energy | ($0.20) | $0.00 | $0.00 | ($0.20) | $0.00 | $0.00 |
| 43099088 | HOLY TRINITY LUTHERAN CHURCH OFFICE | Worley & Obetz Inc | ($2.55) | $0.00 | ($2.55) | $0.00 | $0.00 | $0.00 |
| 43102774 | JOSEPH CIAFONI | Value Energy | ($13.50) | $0.00 | $0.00 | $0.00 | $0.00 | ($13.50) |
| 43111294 | CIAO BELLA BEAUTY SALON | Worley & Obetz Inc | ($0.12) | $0.00 | $0.00 | ($0.12) | $0.00 | $0.00 |
| 43111993 | AMELIA CIARAMELLA | Worley & Obetz Inc | ($48.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($48.00) |
| 43110427 | JAMES CICCOCIOPPI | Worley & Obetz Inc | $14.00 | $14.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3254251 | CINDY ROWE AUTO GLASS INC | Worley & Obetz Inc | $317.49 | $317.49 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4017905 | HARRY CINTRON | Worley & Obetz Inc | $335.00 | $335.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43120579 | CHRISTIE & JONATHAN CIRILLO | Worley & Obetz Inc | ($49.62) | $0.00 | $0.00 | $0.00 | $0.00 | ($49.62) |
| 43105760 | HELENE CLAIR | Worley & Obetz Inc | $249.43 | $0.00 | $249.43 | $0.00 | $0.00 | $0.00 |
| 3420829 | MICHAEL CLAIR (V) | Worley & Obetz Inc | $27.00 | $27.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43117937 | MICHAEL CLAPROOD | Value Energy | ($5.95) | $0.00 | ($0.01) | ($5.94) | $0.00 | $0.00 |
| 86600 | MURL CLARK | Worley & Obetz Inc | ($239.90) | $0.00 | $0.00 | $0.00 | $0.00 | ($239.90) |
| 86701 | RICK J CLARK | Worley & Obetz Inc | $190.79 | $190.79 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43110611 | JOSEPH CLARK | Worley & Obetz Inc | $430.56 | $0.00 | $188.85 | $110.26 | $131.45 | $0.00 |
| 3479615 | JAMES CLARK | Worley & Obetz Inc | ($2,288.00) | ($96.53) | ($2,181.00) | $0.00 | $0.00 | ($10.47) |
| 43102881 | BRIAN CLARK | Value Energy | ($29.99) | $0.00 | $0.00 | $0.00 | $0.00 | ($29.99) |
| 43103908 | RONALD CLARK | Value Energy | ($61.88) | $0.00 | $0.00 | $0.00 | $0.00 | ($61.88) |
| 3630350 | MICHAEL CLARK~(V) | Worley & Obetz Inc | $296.21 | $0.00 | $0.00 | $296.21 | $0.00 | $0.00 |
| 43115863 | NEIL CLARKE | Worley & Obetz Inc | $266.16 | $266.16 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3622400 | STEPHEN CLARKIN | Worley & Obetz Inc | $546.31 | $0.00 | $0.00 | $546.31 | $0.00 | $0.00 |
| 43118530 | WALTER CLAWSON | Worley & Obetz Inc | ($138.37) | $0.00 | $0.00 | $0.00 | $0.00 | ($138.37) |
| 43100544 | JEFF CLAYTON | Worley & Obetz Inc | ($3.89) | $0.00 | $0.00 | $0.00 | ($3.89) | $0.00 |
| 43103325 | CHRIS & EVA CLEMENS | Value Energy | $299.43 | $5.90 | $293.53 | $0.00 | $0.00 | $0.00 |
| 3622600 | DEAN CLEMMER | Worley & Obetz Inc | ($25.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($25.00) |
| 43110682 | MALISA CLEVELAND | Worley & Obetz Inc | ($1.25) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.25) |
| 43103293 | PAULINE CLEVELAND | Value Energy | ($47.86) | ($47.86) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43112282 | CLEVELAND BROS. (F/F) | Worley & Obetz Inc | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.01) |
| 43114442 | JANELLE CLINK | Value Energy | ($0.15) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.15) |
| 43104279 | ROGER & MARY CLINK | Value Energy | ($60.89) | $0.00 | $0.00 | $0.00 | $0.00 | ($60.89) |
| 863487 | SUSAN CLOUGH | Worley & Obetz Inc | $145.15 | $0.00 | $0.00 | $0.00 | $145.15 | $0.00 |
| 3479619 | MARY CLOUSER | Worley & Obetz Inc | ($127.58) | $0.00 | $0.00 | $0.00 | $0.00 | ($127.58) |
| 863721 | CLOVER PROPERTY MANAGEMENT INC | Worley & Obetz Inc | ($0.35) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.35) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 862507 CLUB 521 INC | | Worley & Obetz Inc | $2,923.99 | $150.00 | $274.41 | $759.40 | $760.28 | $979.90 |
| 43120054 BRYON CLYMER | | Value Energy | $1,238.73 | $2.52 | $6.71 | $8.70 | $139.21 | $1,081.59 |
| 43119786 CASEY CLYMER | | Value Energy | $160.56 | $2.37 | $0.00 | $158.19 | $0.00 | $0.00 |
| 43104051 MISTY COATS | | Value Energy | ($100.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($100.00) |
| 43105041 JANET COBB | | Value Energy | ($141.50) | $0.00 | $0.00 | $0.00 | $0.00 | ($141.50) |
| 43106017 TY COBB | | Value Energy | ($101.55) | $0.00 | $0.00 | $0.00 | $0.00 | ($101.55) |
| 43096251 COCALICO BIOLOGICALS INC | | Worley & Obetz Inc | $55.70 | $0.00 | $55.70 | $0.00 | $0.00 | $0.00 |
| 43103957 ARNOLD COCHI | | Value Energy | ($19.90) | $0.00 | $0.00 | $0.00 | $0.00 | ($19.90) |
| 43105242 ROBERT COCHRAN | | Value Energy | ($221.17) | $0.00 | $0.00 | $0.00 | $0.00 | ($221.17) |
| 881017 CHARLES & DORIS COCHRAN~ (V) | | Worley & Obetz Inc | ($521.50) | ($80.00) | ($80.00) | ($80.00) | ($80.00) | ($201.50) |
| 43103374 DAVID COCHRANE | | Value Energy | ($24.08) | $0.00 | $0.00 | $0.00 | $0.00 | ($24.08) |
| 43104312 KIM COE | | Value Energy | ($160.14) | $0.00 | $0.00 | $0.00 | $0.00 | ($160.14) |
| 43121628 Barbara Coeyman | | Worley & Obetz Inc | $114.76 | $114.76 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43111436 KATHY COHEN | | Value Energy | ($165.19) | $0.00 | $0.00 | ($165.19) | $0.00 | $0.00 |
| 43101815 REBECCA COHEN | | Worley & Obetz Inc | $4.45 | $4.45 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103018 PHYLLIS COHN | | Value Energy | ($204.46) | $0.00 | $0.00 | $0.00 | $0.00 | ($204.46) |
| 43119954 THOMAS COLBURN | | Worley & Obetz Inc | ($16.35) | ($16.35) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3052401 LORRAINE COLDREN (V) | | Worley & Obetz Inc | $165.37 | $0.00 | $0.00 | $0.00 | $0.76 | $164.61 |
| 3695500 DENNIS COLE | | Worley & Obetz Inc | $107.44 | $0.00 | $0.00 | $0.00 | $107.44 | $0.00 |
| 862908 BRETT COLE | | Worley & Obetz Inc | ($1.43) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.43) |
| 88700 WILLIAM COLE | | Worley & Obetz Inc | $324.00 | $0.00 | $324.00 | $0.00 | $0.00 | $0.00 |
| 3479632 GERALD COLE | | Worley & Obetz Inc | ($44.23) | ($44.23) | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43111364 | ROSE COLE | Worley & Obetz Inc | ($146.62) | $0.00 | ($146.62) | $0.00 | $0.00 | $0.00 |
| 43120121 | DIANE COLE | Value Energy | $126.63 | $0.00 | $126.63 | $0.00 | $0.00 | $0.00 |
| 43120984 | CAROL COLE | Value Energy | ($22.10) | ($22.10) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103454 | BURT COLE | Value Energy | ($7.61) | $0.00 | $0.00 | $0.00 | $0.00 | ($7.61) |
| 43103799 | CAROL COLE | Value Energy | ($115.16) | ($75.00) | $0.00 | ($40.16) | $0.00 | $0.00 |
| 43103076 | GLENN AND DELORES COLE | Value Energy | ($50.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($50.00) |
| 43102782 | DON COLE | Value Energy | $226.19 | $3.11 | $5.36 | $5.36 | $5.36 | $207.00 |
| 43121527 | KENNETH & LENA COLE | Value Energy | $83.41 | $83.41 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3420832 | ROBERT COLE  (V) | Worley & Obetz Inc | $1,116.56 | $0.00 | $959.97 | $0.00 | $0.00 | $156.59 |
| 3049955 | SUSAN & PETER COLEMAN | Worley & Obetz Inc | ($11.81) | ($11.81) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103099 | HOWARD A& PAT COLEMAN | Value Energy | $983.28 | $0.00 | $0.00 | $0.00 | $0.00 | $983.28 |
| 43105029 | THOMAS COLEMAN | Value Energy | ($1.05) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.05) |
| 43106192 | CHARLES COLEMAN | Worley & Obetz Inc | ($59.34) | ($59.34) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104226 | JEFFREY & BRENDA COLEMAN | Value Energy | ($1.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.00) |
| 885993 | COLERAIN TOWNSHIP | Worley & Obetz Inc | ($102.83) | $0.00 | $0.00 | $0.00 | $0.00 | ($102.83) |
| 3479640 | GARY & CINDY COLLINS | Worley & Obetz Inc | ($0.91) | ($0.91) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43118692 | KEITH COLLINS | Value Energy | ($54.94) | $0.00 | $0.00 | ($54.94) | $0.00 | $0.00 |
| 3047575 | ANDREA COLLINS | Worley & Obetz Inc | $577.49 | $0.00 | $0.00 | $497.77 | $79.72 | $0.00 |
| 43102634 | WESLEY COLLINS | Worley & Obetz Inc | ($9.33) | $0.00 | $0.00 | $0.00 | $0.00 | ($9.33) |
| 43103482 | RON COLLINS | Value Energy | ($5.83) | $0.00 | $0.00 | ($5.83) | $0.00 | $0.00 |
| 3046151 | COLLINS GROCERY - KERO | Worley & Obetz Inc | $730.57 | $730.57 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3046154 | COLLINS GROCERY - ULSD | Worley & Obetz Inc | $2,733.99 | $2,733.99 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3804386 | BETTY COLLINS~ | Worley & Obetz Inc | $99.98 | $0.00 | $99.98 | $0.00 | $0.00 | $0.00 |
| 43104943 | BILL COLLUM | Value Energy | ($4.15) | $0.00 | $0.00 | $0.00 | $0.00 | ($4.15) |
| 3623400 | CARL COLON (V) | Worley & Obetz Inc | ($388.12) | ($100.00) | ($100.00) | ($100.00) | ($88.12) | $0.00 |
| 4019862 | COLUMBIA U M | Worley & Obetz Inc | ($214.04) | $0.00 | $0.00 | $0.00 | $0.00 | ($214.04) |
| 43117359 | LINDA COLVIN | Worley & Obetz Inc | ($0.01) | $0.00 | ($0.01) | $0.00 | $0.00 | $0.00 |
| 3263954 | JOHN COMMANDER (V) | Worley & Obetz Inc | $19.69 | $0.00 | $0.00 | $19.69 | $0.00 | $0.00 |
| 3900125 | APR SUPPLY COMPANY (F/F) | Worley & Obetz Inc | $6,271.25 | $6,278.50 | $0.09 | ($0.01) | $2.69 | ($10.02) |
| 43116167 | REBECCA COMPTON | Value Energy | ($0.29) | $0.00 | $0.00 | $0.00 | ($0.29) | $0.00 |
| 43105077 | SHERRY COMPTON | Value Energy | ($83.20) | $0.00 | $0.00 | $0.00 | ($83.20) | $0.00 |
| 43102784 | CARL COMSTOCK | Value Energy | ($426.55) | $0.00 | $0.00 | $0.00 | $0.00 | ($426.55) |
| 43103832 | ELEANOR COMSTOCK | Value Energy | ($151.04) | $0.00 | $0.00 | $0.00 | $0.00 | ($151.04) |
| 43103125 | RAY COMSTOCK | Value Energy | $191.80 | $0.00 | $0.00 | $191.80 | $0.00 | $0.00 |
| 43101281 | DONNA CONANT | Worley & Obetz Inc | $351.54 | $0.00 | $229.57 | $0.00 | $121.97 | $0.00 |
| 3798166 | CONCORDIA LUTHERAN CHURCH | Worley & Obetz Inc | ($0.01) | $0.00 | ($0.01) | $0.00 | $0.00 | $0.00 |
| 43116306 | WINDY HILL CONCRETE INC | Value Energy* | $1,149.24 | $0.00 | $0.00 | $1,149.24 | $0.00 | $0.00 |
| 43122167 | PENNSY SUPPLY CONCRETE PLANT | Worley & Obetz Inc | ($62.39) | $0.00 | ($62.39) | $0.00 | $0.00 | $0.00 |
| 43103345 | MICHAEL CONDAME | Value Energy | ($0.29) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.29) |
| 43118226 | CONEWAGO CHURCH OF THE BRETHREN - BARBOUR SE | Worley & Obetz Inc | $200.00 | $200.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43108459 | CONEWAGO CHURCH OF THE BRETHREN | Worley & Obetz Inc | $38.56 | $38.56 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4092370 | CONEWAGO IND PK | Worley & Obetz Inc | $257.19 | $257.19 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43106747 | KEVIN CONKLE | Worley & Obetz Inc | ($3.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.00) |
| 43121960 | BREANNA CONKLIN | Value Energy | ($15.89) | $0.00 | $0.00 | ($15.89) | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43103988 | TAMI CONKLIN | Value Energy | ($8.26) | $0.00 | $0.00 | $0.00 | $0.00 | ($8.26) |
| 3623900 | JAMES CONLEY | Worley & Obetz Inc | ($5.79) | $0.00 | $0.00 | ($5.79) | $0.00 | $0.00 |
| 3803964 | RICHARD CONLEY (V) | Worley & Obetz Inc | ($1,500.00) | ($1,500.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3049200 | @// DOUGLAS & KAREN CONNELLY | Worley & Obetz Inc | ($7.60) | ($7.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43111225 | CHARLES & SHERRI CONNER | Value Energy | ($0.02) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.02) |
| 43103927 | DIANNA CONNER | Value Energy | ($281.82) | $0.00 | ($281.82) | $0.00 | $0.00 | $0.00 |
| 43118919 | JIMMY E CONNOR (V) | Worley & Obetz Inc | ($8.77) | ($8.77) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43110482 | MAX CONOVER | Value Energy* | $1,115.81 | $0.00 | $0.00 | $0.00 | $0.00 | $1,115.81 |
| 92600 | RICHARD & BETTY CONRAD | Worley & Obetz Inc | $542.54 | $0.00 | $448.39 | $0.00 | $94.15 | $0.00 |
| 867330 | DR WAYNE CONRAD | Worley & Obetz Inc | $1,021.07 | $0.00 | $1,021.07 | $0.00 | $0.00 | $0.00 |
| 43104415 | Joe & Darlene Conrad | Value Energy | ($34.76) | $0.00 | $0.00 | $0.00 | $0.00 | ($34.76) |
| 865923 | MARIE CONROY | Worley & Obetz Inc | ($23.51) | $0.00 | $0.00 | $0.00 | ($23.51) | $0.00 |
| 43096017 | SHARON & CHRIS CONROY | Worley & Obetz Inc | ($133.00) | $0.00 | $0.00 | $0.00 | ($129.75) | ($3.25) |
| 3479716 | JOSEPH CONSOLI | Worley & Obetz Inc | $181.39 | $0.00 | $0.00 | $181.39 | $0.00 | $0.00 |
| 43096257 | MOUNT VERNON CONSTRUCTION | Worley & Obetz Inc | ($270.01) | ($270.01) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43105264 | DALRYMPLE CONSTRUCTION | Value Energy | $32,136.38 | $29,526.73 | $2,609.65 | $0.00 | $0.00 | $0.00 |
| 43104771 | VACRI CONSTRUCTION | Value Energy | $995.51 | $995.51 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43108027 | TOP QUALITY CONSTRUCTION INC | Value Energy* | $327.13 | $327.13 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43120156 | AMES CONSTRUCTION INC. | Worley & Obetz Inc | ($959.63) | $0.00 | $0.00 | $0.00 | $0.00 | ($959.63) |
| 43117832 | FS LOPKE CONTRACTING INC. (n) | Value Energy | $8,232.88 | $8,232.88 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43105898 | TONYA CONZ | Worley & Obetz Inc | ($4.27) | $0.00 | $0.00 | ($4.27) | $0.00 | $0.00 |
| 43117322 | STACEY COOK | Worley & Obetz Inc | $560.44 | $8.00 | $3.75 | $291.11 | $7.58 | $250.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43122120 | CHRIS COOK | Worley & Obetz Inc | $313.56 | $4.53 | $309.03 | $0.00 | $0.00 | $0.00 |
| 43103610 | DIANE MARIE COOK | Value Energy | ($34.97) | $0.00 | $0.00 | $0.00 | ($34.97) | $0.00 |
| 43119860 | MEGAN COOK | Value Energy | ($0.10) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.10) |
| 43105337 | DALE & CANDY COOK/ PORTER | Value Energy | ($15.30) | $0.00 | ($15.30) | $0.00 | $0.00 | $0.00 |
| 43102903 | SHARON COOKE | Value Energy | ($181.10) | $0.00 | $0.00 | $0.00 | $0.00 | ($181.10) |
| 43120071 | MICHELLE COOL | Worley & Obetz Inc | $619.13 | $9.15 | $609.98 | $0.00 | $0.00 | $0.00 |
| 43114866 | JODY COOLEY | Value Energy | $87.04 | $87.04 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103657 | DOUG & THELMA COOLIDGE | Value Energy | ($18.24) | $0.00 | $0.00 | $0.00 | $0.00 | ($18.24) |
| 43101551 | ROBERT COOMER | Worley & Obetz Inc | ($0.09) | ($0.09) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43115879 | JOHN & ROSA COOPER | Worley & Obetz Inc | $168.00 | $168.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43112058 | GARY COOPER | Worley & Obetz Inc | ($103.37) | ($56.17) | ($47.20) | $0.00 | $0.00 | $0.00 |
| 43101525 | FRITZ & AMANDA COOPER | Worley & Obetz Inc | ($38.13) | $0.00 | $0.00 | $0.00 | $0.00 | ($38.13) |
| 43121254 | LONNIE & MELISSA COOTS | Worley & Obetz Inc | $761.38 | $10.89 | $12.39 | $12.39 | $0.00 | $725.71 |
| 880877 | VIRGINIA COPPER | Worley & Obetz Inc | ($406.53) | ($85.00) | ($85.00) | ($85.00) | ($85.00) | ($66.53) |
| 43103050 | TODD CORBIN | Value Energy | ($0.62) | $0.00 | ($0.62) | $0.00 | $0.00 | $0.00 |
| 43122268 | MRS LUZY CORBITT | Worley & Obetz Inc | ($20.35) | $0.00 | $0.00 | ($20.35) | $0.00 | $0.00 |
| 43107061 | MIRANDA CORBY | Value Energy | ($626.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($626.00) |
| 43102766 | ROBERT CORBY | Value Energy | ($60.71) | $0.00 | $0.00 | $0.00 | $0.00 | ($60.71) |
| 43110342 | EDWARD CORCORAN^ | Worley & Obetz Inc | ($37.61) | ($37.61) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43090562 | JENNIFER CORDIVARI | Worley & Obetz Inc | $20.83 | $0.00 | $0.00 | $20.83 | $0.00 | $0.00 |
| 43104354 | JOANNE CORDNER | Value Energy | ($3.65) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.65) |
| 43105256 | FRANCIS CORDNER | Value Energy | ($270.97) | $0.00 | $0.00 | $0.00 | $0.00 | ($270.97) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43115339 MERLE CORLE JR (V) ~ | | Worley & Obetz Inc | $69.37 | $69.37 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43115752 DAVID CORNEBY | | Value Energy | ($1.14) | $0.00 | $0.00 | ($1.14) | $0.00 | $0.00 |
| 43122046 ERIC CORNELIUS | | Value Energy | $325.30 | $4.74 | $4.74 | $315.82 | $0.00 | $0.00 |
| 43105148 TY CORNELL | | Value Energy | ($72.43) | $0.00 | $0.00 | $0.00 | $0.00 | ($72.43) |
| 43120596 DONEGAL CONSTRUCTION CORP | | Worley & Obetz Inc | $25.15 | $25.15 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43105050 JOSH CORRELL | | Value Energy | ($20.52) | $0.00 | $0.00 | $0.00 | $0.00 | ($20.52) |
| 43103310 DAVID & DAWN CORRELL | | Value Energy | ($29.80) | $0.00 | $0.00 | $0.00 | ($29.80) | $0.00 |
| 3421007 ELIZABETH CORRIGALL | | Worley & Obetz Inc | ($9.74) | $0.00 | $0.00 | $0.00 | $0.00 | ($9.74) |
| 43104667 BERT CORWIN | | Value Energy | ($79.31) | $0.00 | $0.00 | $0.00 | $0.00 | ($79.31) |
| 43106135 JOSEPH COSTA | | Worley & Obetz Inc | $14.00 | $14.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43119139 FRANK COSTANZO | | Worley & Obetz Inc | $290.00 | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43121685 JENNIFER COSTANZO | | Value Energy | ($0.49) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.49) |
| 43122409 TIMOTHY COSTELLO | | Worley & Obetz Inc | ($1.24) | $0.00 | $0.00 | $0.00 | ($1.24) | $0.00 |
| 43105960 LEON COSTELLO^ | | Worley & Obetz Inc | ($265.87) | $0.00 | $0.00 | $0.00 | $0.00 | ($265.87) |
| 43121327 SHERRY COSTER | | Value Energy | ($6.18) | $0.00 | $0.00 | $0.00 | $0.00 | ($6.18) |
| 864203 STEPHEN COTE | | Worley & Obetz Inc | $816.66 | $213.43 | $340.44 | $262.79 | $0.00 | $0.00 |
| 43104254 TERRY COTTER | | Value Energy | ($6.79) | $0.00 | ($6.79) | $0.00 | $0.00 | $0.00 |
| 43090438 JOHNNY COUGHLAN | | Worley & Obetz Inc | $133.92 | $133.92 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43106362 OVER THE COUNTER PARTS | | Value Energy | ($24.87) | $0.00 | $0.00 | $0.00 | $0.00 | ($24.87) |
| 43116705 COATESVILLE COUNTRY CLUB | | Worley & Obetz Inc | $1,790.74 | $1,790.74 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43114424 COUNTRY SIDE CHRISTIAN CO | | Worley & Obetz Inc | ($5,706.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($5,706.00) |
| 43091036 COUNTRY TIRE BARN | | Worley & Obetz Inc | $2,175.00 | $0.00 | $401.45 | $679.61 | $1,071.59 | $22.35 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 886020 | PHOENIX COURIER | Worley & Obetz Inc | $160.00 | $160.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43098863 | CLARA COVAGE~ | Worley & Obetz Inc | $620.76 | $502.79 | $0.00 | $117.97 | $0.00 | $0.00 |
| 887499 | REV GEORGE COX | Worley & Obetz Inc | $240.36 | $0.00 | $113.18 | $127.18 | $0.00 | $0.00 |
| 43093016 | AUDREY COX | Worley & Obetz Inc | $245.02 | $0.00 | $0.00 | $0.00 | $245.02 | $0.00 |
| 43104740 | RUTH COXHEAD | Value Energy | ($18.03) | $0.00 | $0.00 | $0.00 | $0.00 | ($18.03) |
| 3806180 | COY & JENNIFER THOMAS | Worley & Obetz Inc | ($0.33) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.33) |
| 43117180 | AMY COYE | Worley & Obetz Inc | ($60.97) | $0.00 | $0.00 | ($60.97) | $0.00 | $0.00 |
| 43111940 | BENJAMIN COYLE | Value Energy | ($13.25) | $0.00 | $0.00 | $0.00 | $0.00 | ($13.25) |
| 43121018 | @CHRISTINE COYLE | Worley & Obetz Inc | $443.02 | $6.55 | $436.47 | $0.00 | $0.00 | $0.00 |
| 43103734 | JASON COYLE | Value Energy | ($12.26) | $0.00 | $0.00 | $0.00 | $0.00 | ($12.26) |
| 43105078 | PATTY COYLE | Value Energy | ($463.31) | ($270.00) | $0.00 | ($120.00) | ($73.31) | $0.00 |
| 43106104 | CINDY COYNE | Value Energy | ($89.00) | $0.00 | ($89.00) | $0.00 | $0.00 | $0.00 |
| 895193 | CP YEATMAN CP YEATMAN SONS INC | Worley & Obetz Inc | $1,281.49 | $1,281.49 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43115278 | PAUL CRAIG | Value Energy | ($2.40) | $0.00 | $0.00 | ($2.40) | $0.00 | $0.00 |
| 43105460 | NANCY CRAIG | Value Energy | ($184.43) | $0.00 | $0.00 | $0.00 | $0.00 | ($184.43) |
| 43091525 | CRAIG RHINEER | Worley & Obetz Inc | ($0.10) | ($0.10) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43116575 | DAWN CRANMER | Value Energy | ($235.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($235.00) |
| 43102728 | WENDY CRANMER | Value Energy | ($349.95) | $0.00 | $0.00 | $0.00 | $0.00 | ($349.95) |
| 43111282 | SHAWN CRATER | Worley & Obetz Inc | ($1,000.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,000.00) |
| 861882 | COREY CRAVER | Worley & Obetz Inc | ($6.80) | $0.00 | $0.00 | $0.00 | $0.00 | ($6.80) |
| 865903 | JOHN CRAWFORD | Worley & Obetz Inc | ($16.34) | $0.00 | $0.00 | $0.00 | $0.00 | ($16.34) |
| 43116363 | SANDY CRAWFORD | Value Energy | $393.00 | $393.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43096308 TIFFANY CRAWFORD | | Worley & Obetz Inc | $387.37 | $0.00 | $387.37 | $0.00 | $0.00 | $0.00 |
| 43104409 LOUELLA CRAWFORD | | Value Energy | ($300.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($300.00) |
| 43105255 BARBARA CRAWFORD | | Value Energy | ($0.30) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.30) |
| 43116489 ANGEL CRAWN | | Value Energy | ($55.51) | $0.00 | $0.00 | $0.00 | $0.00 | ($55.51) |
| 43104547 MELISSA CRAWN | | Value Energy | ($466.21) | $0.00 | $0.00 | $0.00 | $0.00 | ($466.21) |
| 43103015 ROBERT CRAWN | | Value Energy | ($26.02) | $0.00 | $0.00 | $0.00 | $0.00 | ($26.02) |
| 43103704 MELISSA CRAWN | | Value Energy | ($257.91) | $0.00 | $0.00 | $0.00 | $0.00 | ($257.91) |
| 43104712 LARRY D CRAWN | | Value Energy | ($8.21) | $0.00 | $0.00 | $0.00 | $0.00 | ($8.21) |
| 43103944 RICKY & NIKKI CRAWN | | Value Energy | ($394.82) | $0.00 | $0.00 | $0.00 | $0.00 | ($394.82) |
| 43117783 MIKE CREAMER | | Worley & Obetz Inc | ($1.63) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.63) |
| 867331 WILLIAM E & NANCY CREAMER  (V) | | Worley & Obetz Inc | ($0.03) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.03) |
| 43096585 EARL CREASY | | Worley & Obetz Inc | $206.64 | $0.00 | $0.00 | $0.00 | $0.00 | $206.64 |
| 43118025 CREATIVE AUTO | | Value Energy | $673.60 | $7.68 | $7.68 | $7.68 | $7.68 | $642.88 |
| 861259 CREEK HILL NURSERY | | Worley & Obetz Inc | $13,327.25 | $23.60 | $4,967.49 | $8,336.16 | $0.00 | $0.00 |
| 43102391 CREEKSIDE FARM MARKET | | Worley & Obetz Inc | $199.48 | $2.95 | $196.53 | $0.00 | $0.00 | $0.00 |
| 43121372 Zachary & Jessica Creter | | Worley & Obetz Inc | ($5.88) | $0.00 | $0.00 | ($3.00) | $0.00 | ($2.88) |
| 43103461 KARRI CRIGGER | | Value Energy | ($101.49) | $0.00 | $0.00 | $0.00 | $0.00 | ($101.49) |
| 43105961 KENNETH & BETTY CRILLS | | Worley & Obetz Inc | $631.37 | $168.00 | $0.00 | $299.21 | $0.00 | $164.16 |
| 43099876 WARREN CRILLS | | Worley & Obetz Inc | $109.00 | $109.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43118982 PAUL CROCKETT | | Value Energy | $113.88 | $1.68 | $112.20 | $0.00 | $0.00 | $0.00 |
| 43103328 HENRY CROKE | | Value Energy | ($796.82) | ($90.00) | ($90.00) | ($130.00) | ($130.00) | ($356.82) |
| 43104610 MARJORIE CRON | | Value Energy | ($944.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($944.00) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43105241 | DEBRA CROOKS | Value Energy | ($15.95) | $0.00 | $0.00 | $0.00 | $0.00 | ($15.95) |
| 43117403 | CARLTON CROSSETT | Value Energy | ($0.28) | $0.00 | $0.00 | ($0.28) | $0.00 | $0.00 |
| 43118837 | CROSSFIT LANCASTER | Worley & Obetz Inc | ($25.44) | $0.00 | $0.00 | $0.00 | ($25.44) | $0.00 |
| 43108349 | CROSSGATES GOLF COURSE | Value Energy* | $3,888.38 | $3,888.38 | $0.00 | $0.00 | $0.00 | $0.00 |
| 866718 | REUBEN CRUMPLER, JR | Worley & Obetz Inc | ($49.93) | $0.00 | $0.00 | $0.00 | ($49.93) | $0.00 |
| 43117172 | JULIA CRUZ | Value Energy* | $210.78 | $0.00 | $0.00 | $0.00 | $0.00 | $210.78 |
| 43093230 | LOUIS & ANNE CRUZ | Worley & Obetz Inc | $433.12 | $188.02 | $0.00 | $0.00 | $0.00 | $245.10 |
| 43120473 | CS TRUCKING (F/F) | Worley & Obetz Inc | ($0.27) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.27) |
| 43105240 | KRISTI CUBERTSON | Value Energy | ($26.04) | $0.00 | $0.00 | $0.00 | $0.00 | ($26.04) |
| 98000 | DOROTHY CUCINOTTA | Worley & Obetz Inc | $109.00 | $109.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43117031 | JOAN & HARRY F. CULBERT | Worley & Obetz Inc | $68.33 | $68.33 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3479755 | THOMAS CULP | Worley & Obetz Inc | $698.73 | $0.00 | $0.00 | $0.00 | $698.73 | $0.00 |
| 3805933 | KEITH CUMMINGS | Worley & Obetz Inc | $223.40 | $0.00 | $0.00 | $123.17 | $0.00 | $100.23 |
| 43090162 | TONI CUMMINGS~ | Worley & Obetz Inc | ($253.67) | $0.00 | ($120.00) | ($120.00) | ($13.16) | ($0.51) |
| 4021260 | RICK CUNNINGHAM | Worley & Obetz Inc | ($219.05) | $0.00 | $0.00 | $0.00 | $0.00 | ($219.05) |
| 43104433 | JOE/CELESTE CUNNINGHAM | Value Energy | ($1.09) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.09) |
| 43112156 | DANIEL CUNO | Value Energy | ($4.40) | $0.00 | $0.00 | $0.00 | ($4.40) | $0.00 |
| 43117641 | CUPBOARD WAGON (DEF-F/F) | Worley & Obetz Inc | $0.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.05 |
| 3900135 | CUPBOARD WAGON INC (F/F) | Worley & Obetz Inc | $996.34 | $996.98 | $0.00 | $0.02 | $0.43 | ($1.09) |
| 43107025 | CUPBOARD WAGON LOCAL (F/F) | Worley & Obetz Inc | $58.04 | $58.16 | $0.00 | $0.00 | $0.05 | ($0.17) |
| 43091111 | JACK & NADINE CURREN | Worley & Obetz Inc | $88.80 | $88.80 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43098868 | RANDY & GWEN CURRY | Worley & Obetz Inc | ($5.72) | $0.00 | $0.00 | $0.00 | $0.00 | ($5.72) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43122728 | SHIRLEY & RICHARD CURTIS | Value Energy | ($170.00) | ($170.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43102748 | REBECCA CURTIS | Value Energy | ($116.04) | $0.00 | $0.00 | $0.00 | $0.00 | ($116.04) |
| 43103335 | RICHARD/SHIRLEY CURTIS | Value Energy | $269.85 | $0.00 | $269.85 | $0.00 | $0.00 | $0.00 |
| 43119118 | VIVIAN SHOWERS & CURTIS LUDWIG | Worley & Obetz Inc | $206.00 | $3.00 | $3.00 | $200.00 | $0.00 | $0.00 |
| 43112270 | HONEYBROOK CUSTOM CABINETS | Worley & Obetz Inc | $37.03 | $0.00 | $0.00 | $0.00 | $0.00 | $37.03 |
| 43109590 | LANCASTER COUNTY CUSTOM SURPLAS | Value Energy* | $730.00 | $730.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104358 | OIL HEATING CUSTOMER | Value Energy | ($120.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($120.00) |
| 865139 | CW GEIB TRUCKING INC | Worley & Obetz Inc | ($1.92) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.92) |
| 3421340 | CHRISTY HERR-SCOTT & CYNTHIA HERR | Worley & Obetz Inc | $136.83 | $0.00 | $0.00 | $0.00 | $136.83 | $0.00 |
| 43116118 | D & J SCHOOL BUS | Value Energy | $8,041.54 | $1,940.10 | $5,934.00 | $167.44 | $0.00 | $0.00 |
| 4000252 | D A S DISTRIBUTORS INC | Worley & Obetz Inc | $582.99 | $582.99 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43120033 | D. H. FUNK (F/F) | Worley & Obetz Inc | $0.08 | $0.00 | $0.00 | $0.04 | $1.30 | ($1.26) |
| 3420855 | EDWARD DAGEN | Worley & Obetz Inc | ($135.47) | ($135.47) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3045300 | LARRY DAGEN | Worley & Obetz Inc | ($0.20) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.20) |
| 3420856 | TRACY DAGUE^ | Worley & Obetz Inc | ($6.82) | ($6.82) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43106909 | JULIUS DAHL | Value Energy | ($18.42) | $0.00 | $0.00 | $0.00 | $0.00 | ($18.42) |
| 43117483 | CLEAR SPRING DAIRY | Value Energy | $2,774.78 | $2,774.78 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43109350 | MEADOW VISTA DAIRY LLC | Value Energy* | $4,291.93 | $4,291.93 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104528 | ANDREA DALE | Value Energy | ($231.40) | $0.00 | $0.00 | $0.00 | $0.00 | ($231.40) |
| 3804625 | DALE & CARMEN BEZZARD | Worley & Obetz Inc | $79.77 | $1.18 | $78.59 | $0.00 | $0.00 | $0.00 |
| 864246 | SUSAN DALLER | Worley & Obetz Inc | ($2,568.63) | ($200.00) | ($100.00) | ($100.00) | ($100.00) | ($2,068.63) |
| 43097120 | KRISTINE DALTO | Worley & Obetz Inc | ($116.13) | $0.00 | $0.00 | $0.00 | $0.00 | ($116.13) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3052750 | RUTH DAMBECK | Worley & Obetz Inc | $150.00 | $150.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43096416 | KURT & CAROL DAMBRO | Worley & Obetz Inc | ($0.53) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.53) |
| 43104851 | TONY DAMIANO | Value Energy | $449.96 | $6.65 | $443.31 | $0.00 | $0.00 | $0.00 |
| 43099654 | KEVIN DAMON | Worley & Obetz Inc | ($1.30) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.30) |
| 3806358 | LEE DAMON~ | Worley & Obetz Inc | $557.50 | $0.00 | $470.97 | $0.00 | $86.53 | $0.00 |
| 888144 | DANCO CONSTRUCTION | Worley & Obetz Inc | $3,092.64 | $3,092.64 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43115028 | KRISTEN DANDIGNAC | Value Energy | $11.70 | $0.00 | $0.00 | $0.00 | $0.00 | $11.70 |
| 43119898 | ROBERT DANDY | Value Energy* | $130.00 | $0.00 | $130.00 | $0.00 | $0.00 | $0.00 |
| 4123930 | PATRICIA STYER & DANIEL CORTEZ | Worley & Obetz Inc | ($22.43) | $0.00 | $0.00 | $0.00 | $0.00 | ($22.43) |
| 43119027 | @*KIM MORRISON & DANIEL RACE^ | Worley & Obetz Inc | $232.51 | $0.00 | $0.00 | $0.00 | $232.51 | $0.00 |
| 651450 | DANIEL ZOOK | Worley & Obetz Inc | ($5.99) | $0.00 | $0.00 | $0.00 | $0.00 | ($5.99) |
| 134812 | DANIEL'S PAINTING & SONS LLC | Worley & Obetz Inc | $414.35 | $414.35 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43098891 | KATHERINE DANIELS | Worley & Obetz Inc | $1,848.51 | $0.00 | $787.59 | $0.00 | $874.75 | $186.17 |
| 43111879 | LAUREN DANIELS | Worley & Obetz Inc | ($11.15) | $0.00 | $0.00 | $0.00 | $0.00 | ($11.15) |
| 43116968 | SARAH DANIELS | Worley & Obetz Inc | ($69.38) | $0.00 | $0.00 | $0.00 | $0.00 | ($69.38) |
| 43104183 | DON & CHERYL DANIELS | Value Energy | ($185.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($185.00) |
| 43104853 | TRACY DANIELSON | Value Energy | ($6.77) | $0.00 | $0.00 | $0.00 | ($6.77) | $0.00 |
| 43104271 | DENNIS DANIELSON | Value Energy | ($19.44) | $0.00 | $0.00 | ($19.44) | $0.00 | $0.00 |
| 865200 | MARY KAY DANIELSON~^ | Worley & Obetz Inc | ($226.03) | ($65.00) | ($65.00) | ($65.00) | ($31.03) | $0.00 |
| 43117231 | RUSS DANZ 'R' | Worley & Obetz Inc | $495.00 | $0.00 | $0.00 | $0.00 | $0.00 | $495.00 |
| 4006852 | LAURA DARE | Worley & Obetz Inc | $543.00 | $0.00 | $0.00 | $398.75 | $144.25 | $0.00 |
| 3489823 | DARLENE ERB | Worley & Obetz Inc | ($11.25) | $0.00 | $0.00 | $0.00 | $0.00 | ($11.25) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43103154 | PENNY DARLING | Value Energy | ($388.70) | $0.00 | $0.00 | $0.00 | $0.00 | ($388.70) |
| 3053950 | DAVE & SHARON DARRENKAMP | Worley & Obetz Inc | ($228.02) | $0.00 | $0.00 | $0.00 | ($228.02) | $0.00 |
| 43121131 | AURELIA DARROW | Value Energy | ($315.09) | $0.00 | $0.00 | $0.00 | ($315.09) | $0.00 |
| 43104075 | ASHLEY DARROW | Value Energy | ($22.20) | $0.00 | $0.00 | $0.00 | $0.00 | ($22.20) |
| 43119952 | HEATHER DARROW | Value Energy | ($125.00) | ($125.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43120667 | Dart Container of MI LLC | Worley & Obetz Inc | $25,349.17 | $25,349.17 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3219850 | DARYL BOLLINGER CO | Worley & Obetz Inc | $578.25 | $578.25 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43115672 | HARRY (SKIP) & MARION DAUB JR | Worley & Obetz Inc | $65.51 | $65.51 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43098494 | RUTH ANN DAUBE | Worley & Obetz Inc | $478.16 | $489.36 | $0.00 | $0.00 | $0.00 | ($11.20) |
| 4021634 | STANLEY DAUBERT | Worley & Obetz Inc | ($42.77) | $0.00 | ($42.77) | $0.00 | $0.00 | $0.00 |
| 43110474 | JONATHAN DAUGHTREY | Worley & Obetz Inc | $434.85 | $0.00 | $434.85 | $0.00 | $0.00 | $0.00 |
| 43110853 | DAVE BUCK | Worley & Obetz Inc | $85.53 | $85.53 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43096526 | DAVE YODER (V) | Worley & Obetz Inc | ($134.78) | $0.00 | ($134.78) | $0.00 | $0.00 | $0.00 |
| 43092924 | DAVID & STEVE'S FIRESIDE TAVERN | Worley & Obetz Inc | $792.68 | $792.68 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3805866 | DAVID DECK | Worley & Obetz Inc | $0.14 | $0.14 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3803710 | DAVID GEORGE | Worley & Obetz Inc | $119.73 | $119.73 | $0.00 | $0.00 | $0.00 | $0.00 |
| 886046 | DAVID MILLER ASSOCIATES | Worley & Obetz Inc | ($1,286.50) | ($1,286.50) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43120248 | SAMANTHA NEIN & DAVID WEAVER | Value Energy* | $261.00 | $261.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43122461 | HELEN & KENNETH DAVIDSON | Worley & Obetz Inc | ($0.46) | ($75.00) | $74.54 | $0.00 | $0.00 | $0.00 |
| 3627400 | DOUGLAS C DAVIDSON | Worley & Obetz Inc | $1,095.80 | $0.00 | $0.00 | $439.05 | $433.14 | $223.61 |
| 43103879 | DAWN DAVIDSON | Value Energy | ($182.00) | $0.00 | ($182.00) | $0.00 | $0.00 | $0.00 |
| 43102028 | JAMES DAVIDSON | Worley & Obetz Inc | ($5.94) | $0.00 | $0.00 | $0.00 | $0.00 | ($5.94) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43118901 | LIESEL & RYAN DAVIDSON~^ | Worley & Obetz Inc | $157.96 | $0.00 | $14.00 | $0.00 | $0.00 | $143.96 |
| 43120923 | Davidsville Fuel (d-??) | Worley & Obetz Inc | $2,751.10 | $0.00 | $0.00 | $0.00 | $0.00 | $2,751.10 |
| 4021690 | ISAIAS DAVILA | Worley & Obetz Inc | $527.39 | $287.90 | $0.00 | $0.00 | $239.49 | $0.00 |
| 43117223 | BARBARA & RAYMOND DAVIS | Worley & Obetz Inc | $337.35 | $5.72 | $0.00 | $331.63 | $0.00 | $0.00 |
| 3479791 | MARIAN DAVIS | Worley & Obetz Inc | $484.54 | $146.89 | $337.65 | $0.00 | $0.00 | $0.00 |
| 43117139 | JAYLA DAVIS | Value Energy* | $169.77 | $0.00 | $0.00 | $0.00 | $0.00 | $169.77 |
| 43111311 | WILLIAM & KATE DAVIS | Worley & Obetz Inc | $204.50 | $4.50 | $200.00 | $0.00 | $0.00 | $0.00 |
| 43121776 | DAN DAVIS | Worley & Obetz Inc | $51.51 | $51.51 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43098421 | PHYLLIS DAVIS | Worley & Obetz Inc | $247.00 | $247.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43098879 | DR WESLEY DAVIS | Worley & Obetz Inc | ($1.67) | $0.00 | ($1.67) | $0.00 | $0.00 | $0.00 |
| 43099840 | LINDA DAVIS | Worley & Obetz Inc | $1,004.02 | $1,004.02 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104983 | TED/JEAN DAVIS | Value Energy | ($860.14) | $0.00 | $0.00 | $0.00 | $0.00 | ($860.14) |
| 43120580 | DANA DAVIS~ | Worley & Obetz Inc | $211.79 | $209.34 | $0.00 | $2.45 | $0.00 | $0.00 |
| 43106115 | JOHN DAVISON (V) | Worley & Obetz Inc | ($91.74) | $0.00 | $0.00 | ($91.74) | $0.00 | $0.00 |
| 3064050 | CHRISTOPHER DAWSON | Worley & Obetz Inc | ($1.35) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.35) |
| 43122087 | LISA & ROBERT DEAN | Worley & Obetz Inc | ($2.59) | $0.00 | $0.00 | ($2.59) | $0.00 | $0.00 |
| 43114645 | DELBERT DEAN JR. | Value Energy | ($129.47) | $0.00 | $0.00 | $0.00 | $0.00 | ($129.47) |
| 43104073 | DELBERT DEAN SR | Value Energy | ($230.95) | $0.00 | $0.00 | $0.00 | ($230.95) | $0.00 |
| 43102775 | PATRICIA DEANGELIAS | Value Energy | ($176.25) | $0.00 | $0.00 | $0.00 | $0.00 | ($176.25) |
| 43096229 | DEANNA WYAND | Worley & Obetz Inc | ($0.61) | $0.00 | ($0.61) | $0.00 | $0.00 | $0.00 |
| 43122142 | SHARI DEARDORFF | Value Energy* | ($129.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($129.00) |
| 43108385 | SUSAN DEAROLF | Value Energy* | $10.00 | $0.00 | $0.00 | $10.00 | $0.00 | $0.00 |

8/21/2018
8:43:34 AM

Worley &
Obetz, Inc.

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 878794 | KAY DEAROLF | Worley & Obetz Inc | ($532.65) | $0.00 | $0.00 | $0.00 | ($44.00) | ($488.65) |
| 43104145 | SYLVIA DEATS | Value Energy | ($66.78) | $0.00 | $0.00 | ($66.78) | $0.00 | $0.00 |
| 881018 | ROY DECKER | Worley & Obetz Inc | ($138.33) | ($100.00) | ($38.33) | $0.00 | $0.00 | $0.00 |
| 43102926 | BECKY DECKER | Value Energy | ($103.07) | $0.00 | $0.00 | $0.00 | $0.00 | ($103.07) |
| 43103960 | CAROL DECKER | Value Energy | ($365.22) | $0.00 | $0.00 | $0.00 | $0.00 | ($365.22) |
| 860292 | MICHAEL DECKMAN | Worley & Obetz Inc | $366.00 | $366.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43120236 | JOE DECRISTO | Value Energy | $186.52 | $1.33 | $96.38 | $88.81 | $0.00 | $0.00 |
| 43106899 | JASON DEEDS | Worley & Obetz Inc | ($1.41) | $0.00 | $0.00 | $0.00 | ($1.41) | $0.00 |
| 43110208 | MICHAEL DEELEY (V) | Worley & Obetz Inc | ($366.37) | ($366.37) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43094620 | VIRGINIA DEEN | Worley & Obetz Inc | ($40.88) | ($40.88) | $0.00 | $0.00 | $0.00 | $0.00 |
| 865578 | DEER COUNTRY FARM & LAWN INC | Worley & Obetz Inc | ($1.05) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.05) |
| 3805270 | GLENN DEETS | Worley & Obetz Inc | ($0.08) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.08) |
| 43105919 | KATHLEEN DEETS PRICE | Worley & Obetz Inc | $564.34 | $564.34 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43093894 | SUZANNE DEFILIPPO | Worley & Obetz Inc | ($139.86) | $0.00 | $0.00 | $0.00 | $0.00 | ($139.86) |
| 43117175 | PATTY DEFRANK | Worley & Obetz Inc | ($7.43) | $0.00 | $0.00 | $0.00 | $0.00 | ($7.43) |
| 43090609 | JOSEPH DEGENHARD | Worley & Obetz Inc | $168.00 | $168.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43119823 | RODNEY DEGROAT | Worley & Obetz Inc | $2,234.19 | $0.00 | $0.00 | $0.00 | $0.00 | $2,234.19 |
| 43117051 | SARAH DEGUMBIA | Worley & Obetz Inc | ($150.75) | $0.00 | $0.00 | $0.00 | $0.00 | ($150.75) |
| 43107324 | @*ALLEN & JOYCE DEHMEY | Worley & Obetz Inc | $431.00 | $431.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43090389 | COREY DEHMEY~^ | Worley & Obetz Inc | $226.19 | $80.33 | $0.00 | $97.78 | $48.08 | $0.00 |
| 43122124 | BRUCE DEISINGER (V) | Worley & Obetz Inc | $144.14 | $144.14 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3483444 | YVONNE DEITER | Worley & Obetz Inc | $9.10 | $0.00 | $9.10 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43092871 | YVONNE & CHARLES DEITER (PYM) | Worley & Obetz Inc | $180.50 | $41.00 | $0.00 | $0.00 | $0.00 | $139.50 |
| 3483445 | YVONNE DEITER (T) | Worley & Obetz Inc | $127.04 | $0.00 | $0.00 | $0.00 | $0.00 | $127.04 |
| 3628400 | ROGER DEITRICH | Worley & Obetz Inc | $474.44 | $436.98 | $0.00 | $0.00 | $37.46 | $0.00 |
| 43095152 | SUZANNE DELAHUNT | Worley & Obetz Inc | $33.84 | $33.84 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43116406 | IDELNIS DELGADO- CUMERNA | Value Energy* | ($165.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($165.00) |
| 43093316 | DANIELLE & BRIAN DELLISOLA | Worley & Obetz Inc | $285.69 | $4.22 | $281.47 | $0.00 | $0.00 | $0.00 |
| 3149806 | BRENDA DELUCA | Worley & Obetz Inc | $321.67 | $322.43 | $0.00 | $0.00 | $0.00 | ($0.76) |
| 3806371 | SHARON DELUE | Worley & Obetz Inc | $206.09 | $0.00 | $0.00 | $206.09 | $0.00 | $0.00 |
| 43111038 | LOU DEMARCO | Value Energy | ($1.69) | $0.00 | ($1.69) | $0.00 | $0.00 | $0.00 |
| 43106045 | PAT DEMARCO | Worley & Obetz Inc | $201.75 | $0.00 | $0.00 | $201.75 | $0.00 | $0.00 |
| 43100456 | MATTHEW DEMEY | Worley & Obetz Inc | ($83.14) | $0.00 | $0.00 | $0.00 | $0.00 | ($83.14) |
| 43116699 | ANNA & ETHAN DEMME | Worley & Obetz Inc | ($144.73) | $0.00 | $0.00 | $0.00 | $0.00 | ($144.73) |
| 43117460 | ED & BEATRICE DEMPSEY | Worley & Obetz Inc | ($1.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.00) |
| 43096909 | ROSE DEMPSEY | Worley & Obetz Inc | $159.00 | $159.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43118119 | DEMPSEY HIGHSPIRE (DEF-F/F) | Worley & Obetz Inc | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| 43118116 | DEMPSEY JESSUP (DEF-F/F) | Worley & Obetz Inc | $386.11 | $386.11 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43116222 | DEMPSEY-BETHLEHEM (F/F) | Worley & Obetz Inc | $2,001.00 | $2,001.29 | $0.13 | $0.08 | $0.83 | ($1.33) |
| 43093101 | DEMPSEY-HIGHSPIRE (F/F) | Worley & Obetz Inc | $3,383.61 | $3,393.51 | $0.00 | $0.00 | $0.52 | ($10.42) |
| 43100722 | DEMPSEY-HIGHSPIRE (GAS) (F/F) | Worley & Obetz Inc | $800.24 | $812.90 | $0.00 | $0.00 | $0.15 | ($12.81) |
| 43095463 | DEMPSEY-JESSUP (F/F) | Worley & Obetz Inc | $3,562.08 | $3,556.80 | $0.16 | $0.29 | $3.02 | $1.81 |
| 43100723 | DEMPSEY-JESSUP (GAS) (F/F) | Worley & Obetz Inc | $888.40 | $890.91 | $0.18 | $0.22 | $0.33 | ($3.24) |
| 43095538 | DEMPSEY-SUNBURY (F/F) | Worley & Obetz Inc | $1,175.46 | $1,178.42 | ($0.01) | ($0.08) | ($0.08) | ($2.79) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43113641 | DENISE BRILL | Worley & Obetz Inc | ($73.78) | $0.00 | $0.00 | $0.00 | $0.00 | ($73.78) |
| 3798180 | @* JAMES & KATHY DENK | Worley & Obetz Inc | ($34.90) | ($34.90) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43119708 | KRISTINE DENLINGER | Worley & Obetz Inc | ($11.90) | $0.00 | $0.00 | ($11.90) | $0.00 | $0.00 |
| 3479821 | PATRICK DENNEHY | Worley & Obetz Inc | $965.25 | $0.00 | $511.54 | $453.71 | $0.00 | $0.00 |
| 43093920 | *PATRICK & MARIA DENNIN | Worley & Obetz Inc | ($75.49) | ($75.49) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3629100 | MARK DENNIS | Worley & Obetz Inc | $768.28 | $0.00 | $68.11 | $666.26 | $33.91 | $0.00 |
| 43096212 | DENNIS GOCKLEY | Worley & Obetz Inc | ($21.64) | $0.00 | $0.00 | $0.00 | ($21.64) | $0.00 |
| 3804381 | DENNIS HORNBERGER | Worley & Obetz Inc | ($28.82) | $0.00 | $0.00 | ($28.82) | $0.00 | $0.00 |
| 3804988 | DENNIS MARTIN | Worley & Obetz Inc | ($0.81) | $0.00 | $0.00 | $0.00 | ($0.81) | $0.00 |
| 43121801 | BRIENNE DENTON | Value Energy | ($0.41) | $0.00 | $0.00 | ($0.41) | $0.00 | $0.00 |
| 43117799 | DENVER LOGISTICS (DEF DIRECT F/F) | Worley & Obetz Inc | $354.00 | $414.77 | $0.21 | $0.18 | $0.17 | ($61.33) |
| 3900150 | DENVER LOGISTICS LLC (F/F) | Worley & Obetz Inc | $24,561.23 | $24,594.71 | $0.00 | $0.00 | $0.00 | ($33.48) |
| 43096997 | DENVER TRUCK PAINTING | Worley & Obetz Inc | $77.80 | $77.80 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43106197 | GERI DEPAOLA | Value Energy | ($11.15) | $0.00 | $0.00 | $0.00 | $0.00 | ($11.15) |
| 43096169 | MATTHEW DEPUGH | Worley & Obetz Inc | ($35.92) | $0.00 | ($35.92) | $0.00 | $0.00 | $0.00 |
| 43110631 | STACEY DERCK | Worley & Obetz Inc | ($789.14) | ($789.14) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43121381 | LISA WRIGHT & DEREK ROSSI (V) | Worley & Obetz Inc | ($100.78) | ($100.78) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43117034 | ERIN DEREMER | Worley & Obetz Inc | ($42.59) | $0.00 | $0.00 | $0.00 | ($42.59) | $0.00 |
| 3056245 | DAVID DERR | Worley & Obetz Inc | ($0.10) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.10) |
| 3629300 | JANET DERR | Worley & Obetz Inc | ($18.59) | $0.00 | $0.00 | $0.00 | $0.00 | ($18.59) |
| 863389 | THOMAS & DOLORES DERR | Worley & Obetz Inc | ($0.01) | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3056225 | CALVIN & DIXIE DERR (V) | Worley & Obetz Inc | $69.32 | $69.32 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43119791 | STEPHANIE & ADAM DERSCH | Worley & Obetz Inc | ($310.00) | ($310.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3806004 | KARL DERSTLER | Worley & Obetz Inc | ($249.11) | ($249.11) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43096467 | DAVID & JEFFREY DERSTLER | Worley & Obetz Inc | ($51.27) | $0.00 | ($51.27) | $0.00 | $0.00 | $0.00 |
| 863981 | VELETA DESANTIAGO | Worley & Obetz Inc | $1,173.27 | $0.00 | $0.00 | $300.00 | $711.94 | $161.33 |
| 43107125 | MIKE & JANE DESIDERIO | Worley & Obetz Inc | $4.26 | $4.26 | $0.00 | $0.00 | $0.00 | $0.00 |
| 865278 | GEORGE DESMOND | Worley & Obetz Inc | ($9.06) | $0.00 | $0.00 | $0.00 | $0.00 | ($9.06) |
| 43117101 | JOE DESTWIN | Worley & Obetz Inc | ($1.19) | $0.00 | $0.00 | $0.00 | ($0.03) | ($1.16) |
| 3479831 | RALPH DETZ | Worley & Obetz Inc | $229.90 | $0.00 | $229.90 | $0.00 | $0.00 | $0.00 |
| 43107478 | RICH DEUBUQUE | Worley & Obetz Inc | ($7.92) | $0.00 | $0.00 | $0.00 | $0.00 | ($7.92) |
| 43106994 | NICHOLAS DEVERE | Worley & Obetz Inc | ($164.44) | $0.00 | $0.00 | $0.00 | $0.00 | ($164.44) |
| 3629700 | SUSAN DEVERTER | Worley & Obetz Inc | ($127.94) | ($125.00) | ($2.94) | $0.00 | $0.00 | $0.00 |
| 109400 | HENRY & BETTY DEVLIN | Worley & Obetz Inc | ($0.45) | $0.00 | ($0.45) | $0.00 | $0.00 | $0.00 |
| 896545 | JOHN DEVLIN | Worley & Obetz Inc | ($0.31) | ($0.31) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43095919 | TIMOTHY DEVLIN | Worley & Obetz Inc | ($25.26) | ($25.26) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3479836 | LINDA & GLENN DEVONSHIRE | Worley & Obetz Inc | $376.83 | $0.00 | $0.00 | $0.00 | $0.00 | $376.83 |
| 110000 | EVERETT & LINDA DEWALD | Worley & Obetz Inc | $287.28 | $0.00 | $0.00 | $287.28 | $0.00 | $0.00 |
| 43101873 | GLORIA DI'ANTONIO | Worley & Obetz Inc | $688.90 | $0.00 | $688.90 | $0.00 | $0.00 | $0.00 |
| 43110203 | RODOLFO DIAZ & JO ANNE JOHNSTON | Worley & Obetz Inc | ($28.92) | $0.00 | $0.00 | $0.00 | $0.00 | ($28.92) |
| 43098905 | JANET DICK | Worley & Obetz Inc | $882.29 | $0.00 | $409.81 | $0.00 | $472.48 | $0.00 |
| 43103739 | RAYMOND C. DICK | Value Energy | ($100.45) | $0.00 | $0.00 | $0.00 | $0.00 | ($100.45) |
| 43105121 | ALAN DICKERMAN | Value Energy | ($77.47) | $0.00 | $0.00 | $0.00 | $0.00 | ($77.47) |
| 43093368 | BRANT & STACY DICKERSON | Worley & Obetz Inc | $255.74 | $0.00 | $128.35 | $0.00 | $127.39 | $0.00 |

8/21/2018
8:43:34 AM

Worley &
Obetz, Inc.

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43111646 | RONALD DICKERT | Worley & Obetz Inc | $170.01 | $170.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43107250 | ANDREW DICOSTANZO | Worley & Obetz Inc | ($238.24) | $0.00 | $0.00 | $0.00 | $0.00 | ($238.24) |
| 43119828 | ZACHARY & STEPHANIE DIEHM | Worley & Obetz Inc | ($300.60) | $168.00 | ($200.00) | ($200.00) | ($68.60) | $0.00 |
| 43093348 | PHILIP DIEM | Worley & Obetz Inc | ($22.71) | ($22.71) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3322955 | @ VICKI DIEM | Worley & Obetz Inc | $299.28 | $0.00 | $99.99 | $85.01 | $114.28 | $0.00 |
| 43099499 | DIENNERS RESTAURANT | Worley & Obetz Inc | $1,781.81 | $1,781.81 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43107222 | DOUGLAS DIETZ | Worley & Obetz Inc | ($64.35) | $0.00 | ($64.35) | $0.00 | $0.00 | $0.00 |
| 3804562 | DAVID & SHARON DIETZ~ | Worley & Obetz Inc | ($298.54) | ($240.00) | ($58.54) | $0.00 | $0.00 | $0.00 |
| 863706 | DOUGLAS DIEUGENIO | Worley & Obetz Inc | ($290.37) | ($105.00) | ($105.00) | ($80.37) | $0.00 | $0.00 |
| 112450 | ABRAM DIFFENBACH JR | Worley & Obetz Inc | ($0.62) | ($0.62) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3057200 | DOUGLAS DIFFENDERFER | Worley & Obetz Inc | $137.95 | $137.95 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43097350 | PRAJNA DIJACKLIN | Worley & Obetz Inc | ($1.27) | ($1.27) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43122841 | JERRY L DILKS | Worley & Obetz Inc | $185.75 | $185.75 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104498 | Kevin Dillner | Value Energy | ($60.85) | $0.00 | $0.00 | $0.00 | $0.00 | ($60.85) |
| 43122495 | DONALD DILMORE | Worley & Obetz Inc | ($2,823.92) | $0.00 | $0.00 | ($2,823.92) | $0.00 | $0.00 |
| 43094647 | MARIO DIMEDIO~^ | Worley & Obetz Inc | ($17.74) | ($17.74) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43119834 | CREEKSIDE DINER | Value Energy | ($0.28) | ($0.28) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43118346 | MEGAN & MIKE DINGLER | Worley & Obetz Inc | ($6.16) | ($6.16) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43119732 | MICHAEL DINICH | Value Energy | $1,109.27 | $0.00 | $14.29 | $14.29 | $14.29 | $1,066.40 |
| 3056051 | STEVE DINOVIS | Worley & Obetz Inc | ($114.96) | ($114.96) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43094080 | RHONDA DIPIETRO | Worley & Obetz Inc | ($2.97) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.97) |
| 43121202 | SOUTHEAST DIRECTIONAL | Worley & Obetz Inc | $0.52 | $0.00 | $0.52 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43119168 | GAIGE DIRTWORKS | Worley & Obetz Inc | $654.61 | $654.61 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3805952 | CORY DISSINGER | Worley & Obetz Inc | $140.70 | $2.08 | $138.62 | $0.00 | $0.00 | $0.00 |
| 3900172 | ZEIGLERS DISTRIBUTOR INC (F/F) | Worley & Obetz Inc | $3,397.14 | $3,405.44 | ($0.04) | ($0.07) | $0.00 | ($8.19) |
| 43096950 | HVAC DISTRIBUTORS INC | Worley & Obetz Inc | ($0.60) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.60) |
| 43092105 | CHRISTOPHER DITZLER | Worley & Obetz Inc | ($56.47) | $0.00 | $0.00 | $0.00 | $0.00 | ($56.47) |
| 880952 | SAM & DEE DIUBALDO (V) | Worley & Obetz Inc | ($25.60) | ($25.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43121962 | ROBERT DIVENS | Value Energy | ($45.11) | $0.00 | $0.00 | $0.00 | $0.00 | ($45.11) |
| 43103014 | JACQUELINE DIVENS | Value Energy | ($27.84) | $0.00 | $0.00 | $0.00 | $0.00 | ($27.84) |
| 3479861 | MARTHA DIXON | Worley & Obetz Inc | $388.62 | $0.00 | $388.62 | $0.00 | $0.00 | $0.00 |
| 3148002 | CASEY DIXON | Worley & Obetz Inc | $595.53 | $215.18 | $0.00 | $380.35 | $0.00 | $0.00 |
| 3168230 | CESAR DJADJOU | Worley & Obetz Inc | ($21.39) | $0.00 | $0.00 | $0.00 | $0.00 | ($21.39) |
| 43104755 | CORY DOBBINS | Value Energy | ($0.15) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.15) |
| 43096703 | CURTIS DOBSON^ | Worley & Obetz Inc | ($1,260.61) | ($100.00) | ($100.00) | ($100.00) | ($100.00) | ($860.61) |
| 3123607 | HEATHER DOCHAT | Worley & Obetz Inc | $416.51 | $61.68 | $354.83 | $0.00 | $0.00 | $0.00 |
| 3479869 | GERALD DOCHTERMAN (V) | Worley & Obetz Inc | ($183.57) | ($140.00) | ($43.57) | $0.00 | $0.00 | $0.00 |
| 43120285 | DEAN DOCHTERMAN(V) | Worley & Obetz Inc | $635.30 | $0.00 | $148.19 | $157.94 | $189.55 | $139.62 |
| 43115565 | TINA & ROBERT DODSON | Worley & Obetz Inc | $139.78 | $2.07 | $137.71 | $0.00 | $0.00 | $0.00 |
| 4024242 | WARREN DODSON | Worley & Obetz Inc | $100.76 | $0.00 | $100.76 | $0.00 | $0.00 | $0.00 |
| 3123807 | DOE RUN ROAD LLC | Worley & Obetz Inc | $389.50 | $0.00 | $389.50 | $0.00 | $0.00 | $0.00 |
| 3479873 | THOMAS DOHNER | Worley & Obetz Inc | ($1.14) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.14) |
| 43121023 | LAWRENCE DOLINICH | Value Energy | ($87.46) | $0.00 | $0.00 | $0.00 | $0.00 | ($87.46) |
| 43094847 | JOHN & MARGARET DOMAN | Worley & Obetz Inc | $627.00 | $0.00 | $300.76 | $0.00 | $326.24 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43101725 | GREG DOMMEL | Worley & Obetz Inc | $406.67 | $6.01 | $400.66 | $0.00 | $0.00 | $0.00 |
| 3632100 | ROSELYN DOMMELL | Worley & Obetz Inc | ($250.00) | $0.00 | ($250.00) | $0.00 | $0.00 | $0.00 |
| 3163751 | DON WEAVER | Worley & Obetz Inc | $3.72 | $3.72 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103385 | PATRICIA DONAHUE | Value Energy | ($916.86) | ($130.00) | ($130.00) | ($150.00) | ($150.00) | ($356.86) |
| 861662 | DONALD JOHNSON JR | Worley & Obetz Inc | ($2.49) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.49) |
| 43111600 | SUSAN DONCHES | Worley & Obetz Inc | ($3.27) | $0.00 | $0.00 | ($3.27) | $0.00 | $0.00 |
| 43117353 | MIKE & MOLLIE DONHIA | Worley & Obetz Inc | ($73.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($73.00) |
| 3052500 | MARY DONLEY | Worley & Obetz Inc | $28.64 | $27.00 | $1.64 | $0.00 | $0.00 | $0.00 |
| 3111784 | ESTATE OF RAY & RUTH DONLEY | Worley & Obetz Inc | ($864.88) | $0.00 | ($205.00) | ($104.17) | $0.00 | ($555.71) |
| 43099885 | SANDRA DONLEY | Worley & Obetz Inc | $240.86 | $0.00 | $240.86 | $0.00 | $0.00 | $0.00 |
| 3097252 | DONNA GEIB | Worley & Obetz Inc | $2.85 | $2.85 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43097371 | DONNA MERCER | Worley & Obetz Inc | ($4.29) | $0.00 | $0.00 | ($4.29) | $0.00 | $0.00 |
| 866697 | MICHAEL & SHERRY DONNELL | Worley & Obetz Inc | ($6.42) | $0.00 | $0.00 | $0.00 | $0.00 | ($6.42) |
| 43106708 | MRS SEAN DONNELLY | Worley & Obetz Inc | ($2.94) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.94) |
| 43110051 | DEBORAH DONOGHUE | Worley & Obetz Inc | ($8.48) | $0.00 | $0.00 | $0.00 | $0.00 | ($8.48) |
| 3052155 | ANNA MAE ENCK for MAE DONOUGH | Worley & Obetz Inc | ($388.18) | ($388.18) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3420883 | EDWARD DONOUGH | Worley & Obetz Inc | ($26.43) | $0.00 | ($26.43) | $0.00 | $0.00 | $0.00 |
| 43121245 | TIMOTHY DONOUGH | Worley & Obetz Inc | $617.44 | $72.00 | $7.45 | $7.45 | $7.45 | $523.09 |
| 43115532 | ROBERT & ROBIN DONOVAN | Value Energy | ($20.24) | ($20.24) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43120944 | TERRY DONSON | Value Energy | $173.67 | $173.67 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103990 | JENNIFER DOOLITTLE | Value Energy | ($152.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($152.00) |
| 861287 | DOROTHY CUCINOTTA | Worley & Obetz Inc | $88.91 | $88.98 | $0.00 | $0.00 | $0.00 | ($0.07) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43113290 | KERRI DORWARD | Worley & Obetz Inc | ($168.00) | ($168.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43097410 | BRANDON DOSTER | Worley & Obetz Inc | $93.03 | $93.03 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103787 | RAY DOTSON | Value Energy | ($2.67) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.67) |
| 864226 | WALTER J GIBBON & MYRTLE | Worley & Obetz Inc | $803.88 | $83.24 | $131.39 | $210.33 | $200.66 | $178.26 |
| 3420885 | JERRY DOUGHERTY | Worley & Obetz Inc | ($2.69) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.69) |
| 43104496 | EUGENE DOUGHERTY | Value Energy | ($4.30) | $0.00 | $0.00 | ($4.30) | $0.00 | $0.00 |
| 43105486 | *EDWARD DOUGHERTY | Worley & Obetz Inc | ($100.75) | $0.00 | $0.00 | $0.00 | ($100.75) | $0.00 |
| 43100321 | CRAIG DOUGHERTY (V) | Worley & Obetz Inc | $2.11 | $2.11 | $0.00 | $0.00 | $0.00 | $0.00 |
| 115680 | JAMES DOUGHTY | Worley & Obetz Inc | $481.90 | $0.00 | $455.18 | $0.00 | $26.72 | $0.00 |
| 3054333 | PHYLLIS DOUGHTY | Worley & Obetz Inc | $438.12 | $0.00 | $438.12 | $0.00 | $0.00 | $0.00 |
| 43106683 | RICHARD & LORIE DOUGLAS | Value Energy | $171.31 | $0.00 | $2.05 | $2.05 | $2.05 | $165.16 |
| 43111183 | JANINE DOUGLAS | Value Energy | ($111.22) | $0.00 | $0.00 | $0.00 | ($111.22) | $0.00 |
| 43103856 | JOHN/GLORIA DOUGLAS | Value Energy | ($1.98) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.98) |
| 43121295 | DONNA DOVE | Worley & Obetz Inc | ($2.65) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.65) |
| 897743 | DOLORES DOWD | Worley & Obetz Inc | ($595.73) | $0.00 | ($100.00) | ($100.00) | ($100.00) | ($295.73) |
| 43118282 | MICHAEL DOWD | Value Energy | $113.77 | $0.00 | $113.77 | $0.00 | $0.00 | $0.00 |
| 43105904 | NICHOLAS DOWER | Worley & Obetz Inc | ($35.00) | $0.00 | $0.00 | $0.00 | ($35.00) | $0.00 |
| 43102805 | THOMAS DOWNS | Value Energy | ($618.77) | $0.00 | $0.00 | $0.00 | $0.00 | ($618.77) |
| 43095501 | DR HARRY KINTZI | Worley & Obetz Inc | ($30.74) | ($32.19) | $1.45 | $0.00 | $0.00 | $0.00 |
| 3804706 | DR KERRY JOHNSON | Worley & Obetz Inc | ($10.80) | $0.00 | $0.00 | $0.00 | $0.00 | ($10.80) |
| 43106130 | ALEX DRABINSKI | Value Energy | ($0.40) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.40) |
| 3479904 | MITCHELL DRACE | Worley & Obetz Inc | $73.45 | $73.45 | $0.00 | $0.00 | $0.00 | $0.00 |

8/21/2018
8:43:34 AM

Worley &
Obetz, Inc.

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43103391 | DAVID DRAGOO | Value Energy | ($22.55) | $0.00 | $0.00 | $0.00 | $0.00 | ($22.55) |
| 43113176 | JOHN DRAKE | Worley & Obetz Inc | ($666.21) | $0.00 | $0.00 | $0.00 | $0.00 | ($666.21) |
| 43103629 | DANIEL DRAKE | Value Energy | ($15.67) | $0.00 | $0.00 | $0.00 | $0.00 | ($15.67) |
| 43103886 | WENDELL DRAPER II | Value Energy | ($11.41) | $0.00 | $0.00 | $0.00 | $0.00 | ($11.41) |
| 43122764 | CHARLES DRESCHER | Worley & Obetz Inc | $202.00 | $173.00 | $29.00 | $0.00 | $0.00 | $0.00 |
| 3066000 | NORMAN DRESCHER (n) | Worley & Obetz Inc | $537.20 | $27.00 | $27.00 | $483.20 | $0.00 | $0.00 |
| 43104092 | JENNIFER DRIESBAUGH | Value Energy | ($626.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($626.00) |
| 43103206 | MICHELLE DRIESBAUGH | Value Energy | ($105.88) | $0.00 | $0.00 | $0.00 | $0.00 | ($105.88) |
| 43103056 | CHARLES DRISCOLL | Value Energy | ($121.66) | ($121.66) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104906 | RUTH DRISLANE | Value Energy | ($7.96) | $0.00 | $0.00 | $0.00 | $0.00 | ($7.96) |
| 43117377 | LAURA DROB | Value Energy | ($298.30) | $0.00 | $0.00 | $0.00 | $0.00 | ($298.30) |
| 3798186 | THOMAS G DROEGE | Worley & Obetz Inc | $221.47 | $0.00 | $0.00 | $221.47 | $0.00 | $0.00 |
| 43093222 | CHARLES & RUTH DRUERY III | Worley & Obetz Inc | ($10.30) | ($10.30) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3181055 | DRY BULK LIQUID TANK SVC | Worley & Obetz Inc | $456.53 | $456.53 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3801900 | DRY BULK LIQUID TANK SVC | Worley & Obetz Inc | ($136.38) | ($136.38) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43121306 | Thomas Drybred | Worley & Obetz Inc | $6.97 | $0.00 | $6.97 | $0.00 | $0.00 | $0.00 |
| 207450 | DTP ASSOCIATES INC | Worley & Obetz Inc | $13.30 | $13.30 | $0.00 | $0.00 | $0.00 | $0.00 |
| 879397 | DANIEL & CAROLE DUANE (V) | Worley & Obetz Inc | ($276.29) | $0.00 | $0.00 | ($276.29) | $0.00 | $0.00 |
| 43103693 | JENNIFER DUBOIS | Value Energy | ($13.50) | $0.00 | $0.00 | $0.00 | $0.00 | ($13.50) |
| 43120635 | ROBERT & KATHLEEN DUCA | Worley & Obetz Inc | ($7.29) | $0.00 | $0.00 | ($7.29) | $0.00 | $0.00 |
| 43116142 | CHARLES DUFFY | Value Energy | ($0.06) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.06) |
| 43111946 | JEFF DUFFY | Worley & Obetz Inc | $0.68 | $0.00 | $0.68 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43104353 | DAVID DUFFY | Value Energy | ($20.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($20.00) |
| 43114916 | CURTIS DULIN (V) | Worley & Obetz Inc | ($2.40) | $0.00 | $0.00 | ($2.40) | $0.00 | $0.00 |
| 43110892 | JOHN DUNBAR | Value Energy | $235.01 | $235.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43096562 | BRAD DUNBAR | Worley & Obetz Inc | ($6.20) | $0.00 | $0.00 | $0.00 | ($6.20) | $0.00 |
| 43101673 | BOB DUNKELBERGER | Worley & Obetz Inc | $28.00 | $28.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43115398 | MICHAEL & CHRISTINE DUNKLE | Value Energy | ($0.60) | $0.00 | $0.00 | ($0.60) | $0.00 | $0.00 |
| 43121060 | TORY & DAVID DUNKLE | Worley & Obetz Inc | ($200.26) | ($200.26) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43095860 | BEVERLY DUNKLE | Worley & Obetz Inc | $128.95 | $117.77 | $0.00 | $11.18 | $0.00 | $0.00 |
| 43100244 | TIMOTHY DUNLAP | Worley & Obetz Inc | ($121.31) | ($100.00) | ($21.31) | $0.00 | $0.00 | $0.00 |
| 43093888 | ERIC DUNLAP~ | Worley & Obetz Inc | $1,027.16 | $0.00 | $0.00 | $205.00 | $450.45 | $371.71 |
| 3544503 | PHILIP DUNN | Worley & Obetz Inc | ($6.93) | $0.00 | $0.00 | $0.00 | $0.00 | ($6.93) |
| 3479200 | MELISSA & RALPH DUNN | Worley & Obetz Inc | $285.29 | $0.00 | $0.00 | $285.29 | $0.00 | $0.00 |
| 43100481 | JIMMY DUNN | Worley & Obetz Inc | ($1.40) | ($1.40) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3479937 | PATRICIA DUPES | Worley & Obetz Inc | ($328.86) | ($240.00) | ($88.86) | $0.00 | $0.00 | $0.00 |
| 43121950 | LAWRENCE DUPONT | Worley & Obetz Inc | ($50.13) | $0.00 | $0.00 | $0.00 | ($50.13) | $0.00 |
| 43094630 | WILLIAM DUPRAS & KRISTINE LERRY | Worley & Obetz Inc | ($3.32) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.32) |
| 43097629 | JENNIFER DURBIN~ | Worley & Obetz Inc | $321.63 | $0.00 | $318.99 | $0.00 | $0.00 | $2.64 |
| 4121424 | WILLIAM DURLAND (V) | Worley & Obetz Inc | $402.62 | $402.62 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3798359 | DUTCH APPLE DINNER THEATRE | Worley & Obetz Inc | ($303.39) | ($303.39) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3066251 | DUTCH GOLD HONEY INC | Worley & Obetz Inc | $25,410.00 | $25,410.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43102807 | JAY & CAROL DUTTON | Value Energy | ($1,152.12) | ($75.00) | ($100.00) | ($100.00) | ($100.00) | ($777.12) |
| 43104888 | KATHLEEN DUTTON | Value Energy | ($550.36) | ($140.00) | ($140.00) | ($100.00) | ($100.00) | ($70.36) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43103892 | MATT DUVALL | Worley & Obetz Inc | $490.96 | $136.28 | $354.68 | $0.00 | $0.00 | $0.00 |
| 43122526 | LENARD DUVALL | Worley & Obetz Inc | $629.11 | $629.11 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43111447 | JOHN DWYER | Worley & Obetz Inc | $691.10 | $691.10 | $0.00 | $0.00 | $0.00 | $0.00 |
| 119900 | CHRISTOPHER & MARY DYE | Worley & Obetz Inc | ($150.07) | ($100.00) | ($50.07) | $0.00 | $0.00 | $0.00 |
| 43104796 | LAWRENCE/KIM DYKES | Value Energy | ($446.02) | ($150.00) | ($150.00) | ($146.02) | $0.00 | $0.00 |
| 3284802 | E E SHENK & SONS | Worley & Obetz Inc | ($0.65) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.65) |
| 547341 | E G STOLTZFUS HOMES | Worley & Obetz Inc | $126.52 | $126.52 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3065101 | E-Z SERVICE STATION (W) (NOTE) | Worley & Obetz Inc | $13,917.76 | $4,778.64 | $11,396.26 | $0.00 | $0.00 | ($2,257.14) |
| 43100690 | E.J. BRENEMAN (F/F) | Worley & Obetz Inc | ($22.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($22.00) |
| 43100691 | E.J. BRENEMAN (F/F) | Worley & Obetz Inc | ($0.04) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.04) |
| 3805693 | MELISSA EAGER | Worley & Obetz Inc | $407.34 | $0.00 | $0.00 | $0.00 | $0.00 | $407.34 |
| 43091361 | GEORGE EAGER | Worley & Obetz Inc | ($2.15) | $0.00 | ($2.15) | $0.00 | $0.00 | $0.00 |
| 43107438 | PAULINE EANES(V) | Worley & Obetz Inc | $315.29 | $315.29 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43107252 | PAT EARHARD | Worley & Obetz Inc | ($77.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($77.00) |
| 43098884 | HARRY EARHART(V) | Worley & Obetz Inc | ($28.96) | $0.00 | $0.00 | $0.00 | $0.00 | ($28.96) |
| 43093269 | PHILIPPINE YOUNG & EARL BOHRERGER | Worley & Obetz Inc | ($1,044.24) | ($190.00) | ($190.00) | ($190.00) | ($190.00) | ($284.24) |
| 43118247 | MARK EARLEY | Value Energy | $261.79 | $261.79 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43105254 | ROLAND & BARB EARNEST | Value Energy | ($11.66) | $0.00 | $0.00 | $0.00 | $0.00 | ($11.66) |
| 861497 | EAST DRUMORE FOODS | Worley & Obetz Inc | ($6.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($6.00) |
| 43096695 | EAST FAIRVIEW CHURCH OF BRETHREN | Worley & Obetz Inc | ($63.36) | $0.00 | $0.00 | $0.00 | $0.00 | ($63.36) |
| 3420900 | EAST PETERSBURG BORO HALL | Worley & Obetz Inc | ($11.71) | $0.00 | $0.00 | $0.00 | $0.00 | ($11.71) |
| 43120935 | East River Energy | Worley & Obetz Inc | $768.16 | $768.16 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43116567 | LORI EBERLE | Worley & Obetz Inc | ($99.03) | $0.00 | $0.00 | $0.00 | $0.00 | ($99.03) |
| 43103880 | KARA EBERLIN | Value Energy | ($100.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($100.00) |
| 3401900 | JOHN "TOM" EBERLY | Worley & Obetz Inc | $263.90 | $3.90 | $0.00 | $260.00 | $0.00 | $0.00 |
| 43110674 | RANDY EBERLY | Worley & Obetz Inc | $365.00 | $365.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3479957 | HARRY EBERLY | Worley & Obetz Inc | $79.32 | $0.00 | $79.32 | $0.00 | $0.00 | $0.00 |
| 43102063 | CHERYL EBERLY | Worley & Obetz Inc | $723.98 | $0.00 | $723.98 | $0.00 | $0.00 | $0.00 |
| 43118211 | ELI P EBERSOL | Worley & Obetz Inc | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.01) |
| 123103 | JOHN M EBERSOL | Worley & Obetz Inc | ($89.40) | $0.00 | $0.00 | $0.00 | $0.00 | ($89.40) |
| 43114977 | ENOS EBERSOLE | Value Energy* | $847.00 | $847.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3804427 | ROBERT EBERSOLE | Worley & Obetz Inc | ($20.17) | ($20.17) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3479969 | KENNETH EBERSOLE (V) | Worley & Obetz Inc | ($171.70) | ($120.00) | ($51.70) | $0.00 | $0.00 | $0.00 |
| 883743 | EBERSOLE EXCAVATING | Worley & Obetz Inc | $122.82 | $122.82 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43109024 | R E EBERSOLE INC | Value Energy* | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43101122 | JONATHAN EBERSOLE~^ | Worley & Obetz Inc | $661.07 | $323.05 | $0.00 | $272.44 | $65.58 | $0.00 |
| 3107800 | BEVERLY EBRIGHT | Worley & Obetz Inc | $1,120.56 | $0.00 | $513.99 | $365.16 | $241.41 | $0.00 |
| 43101081 | MARK EBY | Worley & Obetz Inc | ($1.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.00) |
| 43110243 | G. ROBERT EBY II^ | Worley & Obetz Inc | ($70.48) | $0.00 | $0.00 | $0.00 | $0.00 | ($70.48) |
| 43116701 | DAVID ECHEVARRIA | Worley & Obetz Inc | ($1.65) | $0.00 | ($1.65) | $0.00 | $0.00 | $0.00 |
| 43105118 | JOHN ECKEL | Value Energy | ($22.06) | $0.00 | $0.00 | $0.00 | $0.00 | ($22.06) |
| 43097461 | ANDRE ECKENRODE | Worley & Obetz Inc | $378.99 | $378.99 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3798041 | ELANOR J ECKERT | Worley & Obetz Inc | ($124.01) | ($124.01) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3156943 | ECKLIN DEVELOPMENT | Worley & Obetz Inc | ($30.30) | ($30.30) | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3156948 | ECKLIN DEVELOPMENT | Worley & Obetz Inc | ($1.69) | ($1.69) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3156945 | ECKLIN DEVELOPMENT | Worley & Obetz Inc | ($24.40) | $0.00 | $0.00 | $0.00 | $0.00 | ($24.40) |
| 3156947 | ECKLIN DEVELOPMENT | Worley & Obetz Inc | ($9.10) | ($9.10) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3156944 | ECKLIN DEVELOPMENT | Worley & Obetz Inc | $224.65 | $224.65 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43102138 | ECKLIN DEVELOPMENT | Worley & Obetz Inc | ($157.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($157.00) |
| 124050 | ECKLIN DEVELOPMENT LLC | Worley & Obetz Inc | $341.93 | $341.93 | $0.00 | $0.00 | $0.00 | $0.00 |
| 124060 | ECKLIN DEVELOPMENT LLC | Worley & Obetz Inc | $273.48 | $273.48 | $0.00 | $0.00 | $0.00 | $0.00 |
| 867024 | DAVID ECKMAN | Worley & Obetz Inc | $27.94 | $0.50 | $27.44 | $0.00 | $0.00 | $0.00 |
| 43101180 | MELISSA ECKMAN | Worley & Obetz Inc | $69.88 | $0.00 | $69.88 | $0.00 | $0.00 | $0.00 |
| 43102485 | BEATRICE ECKMAN | Worley & Obetz Inc | $29.06 | $0.00 | $29.06 | $0.00 | $0.00 | $0.00 |
| 3058700 | GERALD & DEBORAH ECKMAN  (V)~ | Worley & Obetz Inc | ($68.57) | ($20.00) | ($20.00) | ($20.00) | ($8.57) | $0.00 |
| 43116075 | JUDY EDDY | Value Energy | $29.75 | $29.75 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104005 | KATHY EDDY | Value Energy | ($62.51) | $0.00 | $0.00 | $0.00 | ($62.51) | $0.00 |
| 125052 | EDEN TOWNSHIP | Worley & Obetz Inc | ($1,399.83) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,399.83) |
| 43102823 | ROBERT EDGERTON | Value Energy | ($525.13) | ($100.00) | ($100.00) | ($175.00) | ($150.13) | $0.00 |
| 43116622 | AUTUMN EDICK | Value Energy | ($701.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($701.00) |
| 3805998 | EDITH HECKEL | Worley & Obetz Inc | ($44.90) | $0.00 | $0.00 | $0.00 | $0.00 | ($44.90) |
| 3003400 | EDWARD L ALBRIGHT | Worley & Obetz Inc | ($1.13) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.13) |
| 4028160 | GLENN EDWARDS | Worley & Obetz Inc | $125.69 | $0.00 | $125.69 | $0.00 | $0.00 | $0.00 |
| 43111683 | EARL EDWARDS | Value Energy* | ($0.09) | $0.00 | $0.00 | $0.00 | ($0.09) | $0.00 |
| 3479996 | WILLIAM EDYE | Worley & Obetz Inc | ($79.00) | ($79.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43110825 | ROGER EGBERT | Value Energy | $376.86 | $5.49 | $5.49 | $365.88 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43122717 | RICHARD EGOLF | Worley & Obetz Inc | ($96.00) | $0.00 | ($96.00) | $0.00 | $0.00 | $0.00 |
| 3479999 | HARRIET EHRHART | Worley & Obetz Inc | $387.02 | $0.00 | $387.02 | $0.00 | $0.00 | $0.00 |
| 873993 | ROLAND & AUDREY EICHELBERGER | Worley & Obetz Inc | ($53.47) | $0.00 | $0.00 | ($53.47) | $0.00 | $0.00 |
| 3480001 | ROBERT EICHLER (V) | Worley & Obetz Inc | ($145.07) | $0.00 | $0.00 | $0.00 | $0.00 | ($145.07) |
| 43104781 | Debbie Eighmey | Value Energy | ($4.49) | $0.00 | $0.00 | $0.00 | $0.00 | ($4.49) |
| 43106120 | JOAN EIKE | Value Energy | $536.68 | $0.00 | $0.00 | $0.00 | $355.54 | $181.14 |
| 43121505 | LEE EIKLOR | Value Energy | $9.62 | $9.62 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103210 | MARGARET EISENBURY | Value Energy | ($43.77) | $0.00 | $0.00 | $0.00 | $0.00 | ($43.77) |
| 43106519 | JULIE EISENHAUER | Worley & Obetz Inc | ($2.18) | $0.00 | ($2.18) | $0.00 | $0.00 | $0.00 |
| 3798196 | JACKIE EISENHAUR | Worley & Obetz Inc | ($1.97) | $0.00 | ($1.97) | $0.00 | $0.00 | $0.00 |
| 862189 | ELAM LAPP | Worley & Obetz Inc | ($614.45) | $0.00 | $0.00 | $0.00 | ($614.45) | $0.00 |
| 43122850 | JON ELDRED | Value Energy | $476.00 | $476.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43117115 | RAY ELDRIDGE | Value Energy* | ($6.82) | $0.00 | $0.00 | $0.00 | $0.00 | ($6.82) |
| 43104081 | DORIS ELIA | Value Energy | ($672.79) | $0.00 | $0.00 | $0.00 | ($672.79) | $0.00 |
| 43104642 | LAWRENCE ELIA JR. | Value Energy | ($0.27) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.27) |
| 4145022 | ELIXIR INDUSTRIES | Worley & Obetz Inc | ($4.16) | $0.00 | $0.00 | $0.00 | $0.00 | ($4.16) |
| 43092838 | ELIZABETH LEACH | Worley & Obetz Inc | $522.42 | $0.00 | $522.42 | $0.00 | $0.00 | $0.00 |
| 4028700 | ELIZABETHTOWN BOROUGH | Worley & Obetz Inc | $586.66 | $586.66 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43101544 | ELIZABETHTOWN LANDSCAPE SUPPLY / A & J LANDSCAPING | Worley & Obetz Inc | ($83.42) | $0.00 | $0.00 | $0.00 | $0.00 | ($83.42) |
| 43103316 | TONYA ELLERS | Value Energy | ($14.09) | $0.00 | $0.00 | $0.00 | $0.00 | ($14.09) |
| 43104042 | ROSEMARIE ELLIOTT | Value Energy | ($550.18) | $0.00 | $0.00 | $0.00 | $0.00 | ($550.18) |
| 43103045 | WENDY ELLIOTT | Value Energy | ($135.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($135.00) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3073055 | MARGARET ELLIS | Worley & Obetz Inc | $118.85 | $118.85 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104118 | DEBRAH ELLIS | Value Energy | ($41.06) | $0.00 | ($41.06) | $0.00 | $0.00 | $0.00 |
| 43102739 | DANIEL ELLIS | Value Energy | ($0.27) | $0.00 | $0.00 | ($0.27) | $0.00 | $0.00 |
| 43115467 | WILLIAM ELLISON | Value Energy | ($41.81) | $0.00 | $0.00 | $0.00 | $0.00 | ($41.81) |
| 43122154 | KIM & TREVOR ELLSWORTH | Worley & Obetz Inc | ($2.62) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.62) |
| 43090211 | MAUREEN ELS | Worley & Obetz Inc | $346.09 | $168.00 | $178.09 | $0.00 | $0.00 | $0.00 |
| 862197 | ELS MANUFACTURING | Worley & Obetz Inc | ($3.47) | $0.00 | $0.00 | ($3.47) | $0.00 | $0.00 |
| 4029460 | EDWARD ELSLAGER | Worley & Obetz Inc | $376.71 | $0.00 | $0.00 | $376.71 | $0.00 | $0.00 |
| 3073150 | ELSTONVILLE SPORTSMAN'S CLUB | Worley & Obetz Inc | ($0.58) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.58) |
| 43097041 | ELVIN BRANDT | Worley & Obetz Inc | $389.79 | $200.62 | $0.00 | $189.17 | $0.00 | $0.00 |
| 3805115 | EMANUEL ESH | Worley & Obetz Inc | ($13.35) | $0.00 | $0.00 | $0.00 | $0.00 | ($13.35) |
| 3150550 | DENISE EMBER | Worley & Obetz Inc | ($29.09) | $0.00 | ($29.09) | $0.00 | $0.00 | $0.00 |
| 43102559 | SHEILA EMENHEISER | Worley & Obetz Inc | $120.71 | $1.73 | $1.73 | $1.73 | $0.00 | $115.52 |
| 43111063 | SHIRLEY EMERICK | Worley & Obetz Inc | ($117.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($117.00) |
| 43104323 | LAURIE & JOHN EMERY JR | Value Energy | ($2.68) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.68) |
| 43104285 | JOHN D EMERY SR | Value Energy | ($0.15) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.15) |
| 43118166 | GINNY EMSWINLER | Worley & Obetz Inc | ($106.46) | ($106.46) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3073800 | SCOTT & JAMES ENCK | Worley & Obetz Inc | $0.79 | $0.79 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43115063 | @*NATALIE ENCK | Worley & Obetz Inc | $2,632.62 | $37.79 | $37.79 | $37.79 | $2,519.25 | $0.00 |
| 43101757 | CHAD ENCK | Worley & Obetz Inc | $964.26 | $0.00 | $407.60 | $203.50 | $353.16 | $0.00 |
| 43101957 | DAVID ENCK | Worley & Obetz Inc | ($0.69) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.69) |
| 3480027 | GORDON ENCK (V) | Worley & Obetz Inc | ($43.99) | $0.00 | $0.00 | $0.00 | $0.00 | ($43.99) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3196021 | ENCORE DANCE CENTER | Worley & Obetz Inc | ($953.46) | $0.00 | $0.00 | $0.00 | $0.00 | ($953.46) |
| 43116379 | KEN ENGE | Value Energy* | ($500.00) | ($100.00) | ($100.00) | ($100.00) | ($150.00) | ($50.00) |
| 43095051 | DAVID ENGEL | Worley & Obetz Inc | $605.88 | $605.88 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3074600 | ESTATE OF NANCY ENGLE | Worley & Obetz Inc | ($5.18) | $0.00 | $0.00 | $0.00 | $0.00 | ($5.18) |
| 3797283 | DALE ENGLE | Worley & Obetz Inc | ($460.02) | $0.00 | ($260.00) | $0.00 | ($200.02) | $0.00 |
| 43118930 | CARL ENGLE | Worley & Obetz Inc | $445.64 | $0.00 | $0.00 | $0.00 | $0.00 | $445.64 |
| 43090511 | DONNA ENGLE | Worley & Obetz Inc | ($251.80) | $0.00 | ($236.13) | ($15.67) | $0.00 | $0.00 |
| 3068600 | GARY ENGLE | Worley & Obetz Inc | ($19.80) | $0.00 | $0.00 | $0.00 | ($19.80) | $0.00 |
| 43095865 | DAVID ENGLE | Worley & Obetz Inc | ($509.38) | ($175.00) | ($175.00) | ($159.38) | $0.00 | $0.00 |
| 43093564 | JEFFREY ENGLE | Worley & Obetz Inc | ($2.38) | ($2.38) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3804290 | GERALD ENGLE SR | Worley & Obetz Inc | $421.37 | $194.99 | $0.00 | $207.64 | $18.74 | $0.00 |
| 43098400 | ROBERT ENGLEHART | Worley & Obetz Inc | $146.22 | $0.00 | $146.22 | $0.00 | $0.00 | $0.00 |
| 43104450 | KATHRYN ENGLER | Value Energy | ($38.09) | $0.00 | $0.00 | $0.00 | $0.00 | ($38.09) |
| 43092127 | DONALD ENGLISH | Worley & Obetz Inc | $155.40 | $0.00 | $155.40 | $0.00 | $0.00 | $0.00 |
| 43103427 | CHARLENE ENGLISH | Value Energy | ($114.94) | $0.00 | $0.00 | $0.00 | $0.00 | ($114.94) |
| 43101617 | LISA ENGROFF | Worley & Obetz Inc | $603.52 | $8.92 | $0.00 | $0.00 | $0.00 | $594.60 |
| 43103565 | CANDY ENNIS | Value Energy | ($274.42) | $0.00 | $0.00 | $0.00 | ($274.42) | $0.00 |
| 43098010 | EDWARD & ANITA ENNIS  (D-y) | Worley & Obetz Inc | $717.16 | $0.00 | $0.00 | $659.46 | $57.70 | $0.00 |
| 43093963 | KATHERINE ENSMINGER | Worley & Obetz Inc | $1,271.72 | $469.00 | $0.00 | $249.50 | $451.32 | $101.90 |
| 43117621 | TTJ ENTERPRISES LLC | Worley & Obetz Inc | ($4.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($4.00) |
| 43112171 | EPHRATA ELKS #1933 | Worley & Obetz Inc | $139.85 | $139.85 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3805595 | ~ EPHRATA SOCIAL SERVICES ^ | Worley & Obetz Inc | ($76.69) | $0.00 | $0.00 | $0.00 | $0.00 | ($76.69) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43103788 EPIPHANY CONVENT | | Value Energy | ($924.15) | $0.00 | $0.00 | $0.00 | $0.00 | ($924.15) |
| 43116913 ROBERT & BETTE EPLER | | Worley & Obetz Inc | $139.07 | $139.07 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43115938 WESLEY & MARTHA EPLER (V)~ | | Worley & Obetz Inc | $65.06 | $0.00 | $65.06 | $0.00 | $0.00 | $0.00 |
| 43115695 MIKE EPLER SCHOOL BUS | | Value Energy | $1,809.03 | $1,809.03 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43110452 MELISSA EPSTEIN | | Worley & Obetz Inc | ($0.43) | ($0.43) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43120809 Dr. ROB EPTING | | Worley & Obetz Inc | $113.74 | $1.46 | $1.46 | $13.46 | $97.36 | $0.00 |
| 43122444 **GLAH MEDICAL GROUP EQUIP FINANCE ACCT | | Worley & Obetz Inc | $9,714.63 | $0.00 | $0.00 | $0.00 | $9,714.63 | $0.00 |
| 43122434 **JOY VOGELER EQUIP FINANCE ACCT | | Worley & Obetz Inc | $1,917.43 | $0.00 | $0.00 | $0.00 | $1,917.43 | $0.00 |
| 43122709 FIVE STAR EQUIPMENT | | Value Energy | $495.32 | $495.32 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43111358 LONN'S EQUIPMENT | | Value Energy | ($2.61) | ($2.61) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43121055 ROSE REAM EQUIPMENT FINANCE | | Worley & Obetz Inc | $537.00 | $0.00 | $0.00 | $0.00 | $0.00 | $537.00 |
| 43121183 DEANNA BOWERS EQUIPMENT FINANCE | | Worley & Obetz Inc | $2,738.22 | $0.00 | $0.00 | $0.00 | $0.00 | $2,738.22 |
| 43120994 DAVID SHEAFFER SR. EQUIPMENT | | Worley & Obetz Inc | $1,189.30 | $0.00 | $0.00 | $0.00 | $0.00 | $1,189.30 |
| 43120995 BARBARA BURKHOLDER | | Worley & Obetz Inc | $3,677.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,677.00 |
| 43120817 RICHARD IMHOFF JR. EQUIPMENT FINANCING | | Worley & Obetz Inc | $1,486.17 | $0.00 | $0.00 | $0.00 | $0.00 | $1,486.17 |
| 43120837 FRED GREENAWALT EQUIPMENT FINANCING | | Worley & Obetz Inc | $2,203.48 | $0.00 | $0.00 | $0.00 | $0.00 | $2,203.48 |
| 43120734 MARK & JUDY ROTHERMEL EQUIPMENT FINANCING | | Worley & Obetz Inc | $537.00 | $0.00 | $0.00 | $0.00 | $0.00 | $537.00 |
| 43120874 TERRY ZELLERS Equipment financing | | Worley & Obetz Inc | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,500.00 |
| 43122053 MARK MURR EQUIPMENT | | Worley & Obetz Inc | $7,131.84 | $0.00 | $0.00 | $0.00 | $0.00 | $7,131.84 |
| 43122188 JESSICA STARLEPER EQUIPMENT FINANCING ACCOUNT | | Worley & Obetz Inc | $3,395.81 | $0.00 | $0.00 | $0.00 | $0.00 | $3,395.81 |
| 43122146 BETTY MUCKENTHALER EQUIPMENT FINANCING ACCOUNT | | Worley & Obetz Inc | $3,689.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,689.00 |
| 43121567 JACQUELINE ANN JONES EQUIPMENT FINANCING ACCOUNT | | Worley & Obetz Inc | $1,137.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,137.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43122051 | AMANDA SMITH EQUIPMENT FINANCING ACCT | Worley & Obetz Inc | $3,672.48 | $0.00 | $0.00 | $0.00 | $0.00 | $3,672.48 |
| 43121516 | MERLE CORLE JR. V EQUIPMENT FINANCING | Worley & Obetz Inc | $2,531.50 | $0.00 | $0.00 | $0.00 | $0.00 | $2,531.50 |
| 43122176 | DEBRA MYERS EQUIPMENT FINANCING ACCOUNT | Worley & Obetz Inc | $2,857.76 | $0.00 | $0.00 | $0.00 | $0.00 | $2,857.76 |
| 129700 | STEPHANIE ERB | Worley & Obetz Inc | ($548.84) | $0.00 | $0.00 | $0.00 | $0.00 | ($548.84) |
| 43122302 | MICHELLE ERB | Worley & Obetz Inc | $328.01 | $328.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103132 | PHILIP ERB | Worley & Obetz Inc | ($30.15) | $0.00 | $0.00 | ($30.15) | $0.00 | $0.00 |
| 863125 | RONALD ERB (V) | Worley & Obetz Inc | ($43.81) | $0.00 | $0.00 | $0.00 | $0.00 | ($43.81) |
| 3076752 | ERB BROTHERS LANDSCAPING | Worley & Obetz Inc | $5,074.01 | $5,074.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3076753 | ERB BROTHERS LANDSCAPING | Worley & Obetz Inc | ($0.46) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.46) |
| 43122424 | SHAWN ERB Rental 708 | Worley & Obetz Inc | $253.75 | $3.75 | $0.00 | $250.00 | $0.00 | $0.00 |
| 43122624 | SHAWN ERB Rental 718 | Worley & Obetz Inc | $253.75 | $3.75 | $0.00 | $250.00 | $0.00 | $0.00 |
| 43116624 | DEANA & TIMOTHY ERDMAN | Worley & Obetz Inc | $430.35 | $430.35 | $0.00 | $0.00 | $0.00 | $0.00 |
| 863755 | ERIC BLAZER | Worley & Obetz Inc | ($1.50) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.50) |
| 3483271 | MICHAEL ERICKSON | Worley & Obetz Inc | $573.14 | $0.00 | $0.00 | $407.85 | $0.00 | $165.29 |
| 43093219 | JAMES ERKERT | Worley & Obetz Inc | ($0.20) | ($0.20) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43118958 | SHARON ERMAN | Worley & Obetz Inc | ($138.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($138.00) |
| 3033100 | ERNEST ADAMS | Worley & Obetz Inc | ($0.60) | $0.00 | ($0.60) | $0.00 | $0.00 | $0.00 |
| 43096347 | EUGENE D ERRICKSON | Worley & Obetz Inc | $970.69 | $0.00 | $498.14 | $0.00 | $426.33 | $46.22 |
| 43106927 | LAURA & JAMES ERVIN | Value Energy | ($1.07) | $0.00 | $0.00 | $0.00 | ($1.07) | $0.00 |
| 130250 | JOHN D & MARY B ESBENSHADE | Worley & Obetz Inc | ($654.46) | ($100.00) | ($100.00) | ($100.00) | ($100.00) | ($254.46) |
| 43096284 | SCOTT ESBENSHADE | Worley & Obetz Inc | $195.20 | $2.88 | $192.32 | $0.00 | $0.00 | $0.00 |
| 43092055 | CAROL ESBENSHADE | Worley & Obetz Inc | $311.24 | $281.45 | $0.00 | $29.79 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43093052 | ESBENSHADE FARMS | Worley & Obetz Inc | $96.00 | $96.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43094295 | ESBENSHADES GREENHOUSES | Worley & Obetz Inc | ($10.69) | ($10.69) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43100846 | ESCH HAY EQUIPMENT | Worley & Obetz Inc | ($189.36) | $0.00 | $0.00 | $0.00 | $0.00 | ($189.36) |
| 43090207 | MARK & TISH ESCHBACHER | Worley & Obetz Inc | $336.00 | $0.00 | $336.00 | $0.00 | $0.00 | $0.00 |
| 43108749 | DAVID ESH, A | Value Energy* | ($6.01) | $0.00 | ($6.01) | $0.00 | $0.00 | $0.00 |
| 43108822 | EMANUEL ESH | Value Energy* | $509.08 | $509.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| 862134 | SAMUEL S ESH | Worley & Obetz Inc | ($10.09) | $0.00 | $0.00 | $0.00 | $0.00 | ($10.09) |
| 43122589 | JOHN L ESH | Value Energy* | $255.83 | $255.83 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43120247 | SAMUEL ESH | Worley & Obetz Inc | ($5.60) | $0.00 | $0.00 | $0.00 | $0.00 | ($5.60) |
| 43120209 | ELAM B. ESH | Value Energy* | $580.30 | $580.30 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43118180 | BENUEL ESH | Worley & Obetz Inc | ($197.82) | $0.00 | $0.00 | $0.00 | $0.00 | ($197.82) |
| 43106815 | JONAS ESH | Worley & Obetz Inc | ($0.50) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.50) |
| 43118928 | JOHN G ESH | Value Energy* | $386.80 | $386.80 | $0.00 | $0.00 | $0.00 | $0.00 |
| 874295 | DON & KATHY ESH | Worley & Obetz Inc | $592.18 | $592.18 | $0.00 | $0.00 | $0.00 | $0.00 |
| 865378 | DAVID ESH | Worley & Obetz Inc | ($864.97) | $0.00 | $0.00 | $0.00 | $0.00 | ($864.97) |
| 866251 | BEN H ESH | Worley & Obetz Inc | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.01) |
| 43091443 | SAM ESH | Worley & Obetz Inc | $9.08 | $9.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43091907 | ELMER ESH | Worley & Obetz Inc | $646.61 | $646.61 | $0.00 | $0.00 | $0.00 | $0.00 |
| 132903 | AMOS ESH - NRLM | Worley & Obetz Inc | $1,030.84 | $1,030.84 | $0.00 | $0.00 | $0.00 | $0.00 |
| 131544 | ESH HARDWARE & FARM SUPPLY | Worley & Obetz Inc | $874.86 | $731.83 | $143.03 | $0.00 | $0.00 | $0.00 |
| 43122753 | DANIEL ESH JR | Worley & Obetz Inc | $45.62 | $45.62 | $0.00 | $0.00 | $0.00 | $0.00 |
| 888269 | ESH MASONRY LLC | Worley & Obetz Inc | $8,175.62 | $10,211.94 | $0.00 | $0.00 | $0.00 | ($2,036.32) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43100520 | ESH TOYS | Worley & Obetz Inc | $2,733.92 | $2,733.92 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3482739 | JEFFREY ESHELMAN | Worley & Obetz Inc | $414.28 | $414.28 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43116349 | NICOLE & SAM ESHELMAN (V) | Worley & Obetz Inc | ($373.25) | ($130.00) | ($130.00) | ($113.25) | $0.00 | $0.00 |
| 3480082 | OLIVE ESHELMAN (V) | Worley & Obetz Inc | ($167.80) | ($167.80) | $0.00 | $0.00 | $0.00 | $0.00 |
| 701380 | SHIRLEY ESHLEMAN | Worley & Obetz Inc | ($34.50) | $0.00 | $0.00 | ($34.50) | $0.00 | $0.00 |
| 141050 | JANET ESHLEMAN | Worley & Obetz Inc | ($321.87) | ($100.00) | ($100.00) | ($100.00) | ($21.87) | $0.00 |
| 43093841 | CHARLES ESHLEMAN | Worley & Obetz Inc | $414.00 | $414.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43097454 | RONALD ESHLEMAN | Worley & Obetz Inc | $100.00 | $0.00 | $0.00 | $0.00 | $6.00 | $94.00 |
| 3637400 | CHARLES ESHLEMAN (T) | Worley & Obetz Inc | $299.85 | $0.00 | $0.00 | $0.00 | $0.00 | $299.85 |
| 43111003 | HELEN ESHLEMAN~ | Worley & Obetz Inc | $14.00 | $14.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43101396 | TY ESPENSHADE | Worley & Obetz Inc | $118.06 | $118.06 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43095709 | ESTATE OF BENJAMIN ROSE | Worley & Obetz Inc | ($697.86) | $0.00 | $0.00 | $0.00 | $0.00 | ($697.86) |
| 43117611 | KENNETH ESTEP | Worley & Obetz Inc | $324.00 | $324.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43093831 | DOUGLAS ESTOCK | Worley & Obetz Inc | $168.00 | $0.00 | $168.00 | $0.00 | $0.00 | $0.00 |
| 43095546 | KIRK ETTER (V) | Worley & Obetz Inc | ($100.14) | $0.00 | ($100.14) | $0.00 | $0.00 | $0.00 |
| 3480104 | LARRY ETTER (V) | Worley & Obetz Inc | ($143.26) | ($143.26) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3481641 | EUGENE WINGERT | Worley & Obetz Inc | ($29.94) | $0.00 | $0.00 | $0.00 | $0.00 | ($29.94) |
| 3806377 | EVAN GALLIMORE | Worley & Obetz Inc | ($0.96) | ($0.96) | $0.00 | $0.00 | $0.00 | $0.00 |
| 700870 | BETHEL EVANGELICAL CHURCH | Worley & Obetz Inc | ($673.37) | ($70.00) | ($15.00) | $0.00 | $0.00 | ($588.37) |
| 3637600 | JOHN EVANKO | Worley & Obetz Inc | ($299.27) | ($20.00) | ($20.00) | ($20.00) | ($20.00) | ($219.27) |
| 43108890 | JOSH EVANS | Value Energy* | $418.90 | $0.00 | $0.00 | $0.00 | $0.00 | $418.90 |
| 43106691 | JAMES EVANS | Worley & Obetz Inc | $246.11 | $0.00 | $3.64 | $242.47 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 860290 DUANE EVANS | | Worley & Obetz Inc | $13.45 | $0.00 | $13.45 | $0.00 | $0.00 | $0.00 |
| 43114329 BOB EVANS | | Worley & Obetz Inc | ($26.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($26.00) |
| 43110837 AMY EVANS | | Value Energy | ($163.31) | $0.00 | ($163.31) | $0.00 | $0.00 | $0.00 |
| 3077950 LESLIE EVANS | | Worley & Obetz Inc | ($75.92) | ($75.92) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104260 SABRINA EVANS | | Value Energy | ($312.30) | $0.00 | $0.00 | $0.00 | $0.00 | ($312.30) |
| 43104993 HEATHER EVANS | | Value Energy | ($18.68) | $0.00 | $0.00 | $0.00 | $0.00 | ($18.68) |
| 43118212 COMPASS ROSE EVENTS | | Worley & Obetz Inc | ($93.31) | $0.00 | $0.00 | $0.00 | $0.00 | ($93.31) |
| 43122811 JENNY EVERETT | | Worley & Obetz Inc | $576.67 | $576.67 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3064900 EVERGREEN GOLF COURSE INC | | Worley & Obetz Inc | $478.96 | $478.96 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104681 Lisa Everly | | Value Energy | ($100.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($100.00) |
| 43105606 DOUGLAS EVERSMEYER (V) | | Worley & Obetz Inc | $456.95 | $6.43 | $10.93 | $10.93 | $428.66 | $0.00 |
| 43105071 AARON & JAMIE EVERSON | | Value Energy | ($22.70) | $0.00 | $0.00 | $0.00 | $0.00 | ($22.70) |
| 43104241 TOBY EVERTTS | | Value Energy | ($0.15) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.15) |
| 43103381 CHARLES EVERY | | Value Energy | ($58.21) | $0.00 | $0.00 | $0.00 | $0.00 | ($58.21) |
| 3479767 EVOLVE HAIR & NAIL (NOTE) | | Worley & Obetz Inc | $258.80 | $258.80 | $0.00 | $0.00 | $0.00 | $0.00 |
| 863287 CHELSEA EVRY | | Worley & Obetz Inc | $488.44 | $7.22 | $0.00 | $481.22 | $0.00 | $0.00 |
| 3637700 EXETER SUPPLY CO INC | | Worley & Obetz Inc | ($34.49) | ($34.49) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43115288 DANIEL EYSTER | | Worley & Obetz Inc | ($133.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($133.00) |
| 43098650 DANIEL EYSTER | | Worley & Obetz Inc | ($12.35) | $0.00 | $0.00 | $0.00 | $0.00 | ($12.35) |
| 3340650 F CORINNE OBERHOLTZER | | Worley & Obetz Inc | ($0.86) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.86) |
| 43104142 LEWIS FABER | | Value Energy | ($15.03) | $0.00 | $0.00 | $0.00 | $0.00 | ($15.03) |
| 43104270 GENE & KAY FABER | | Value Energy | ($76.42) | $0.00 | $0.00 | $0.00 | $0.00 | ($76.42) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 880871 | RODGER & GLORIA FADDIS | Worley & Obetz Inc | ($890.21) | ($80.00) | ($80.00) | ($80.00) | ($80.00) | ($570.21) |
| 43101276 | DIANA FAGNANI | Worley & Obetz Inc | ($3.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.00) |
| 3420924 | DENNIS FAHNESTOCK | Worley & Obetz Inc | ($79.00) | ($79.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3075500 | MARK FAHNESTOCK | Worley & Obetz Inc | $915.57 | $480.66 | $341.00 | $0.00 | $93.91 | $0.00 |
| 43098572 | RANDY FAHRENBACH | Worley & Obetz Inc | ($224.51) | $0.00 | ($224.51) | $0.00 | $0.00 | $0.00 |
| 865745 | JUDY FAHRENBACH & GLEN | Worley & Obetz Inc | ($5.84) | ($5.84) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103146 | SCOTT FAIR | Worley & Obetz Inc | $725.13 | $725.13 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43119930 | DAVID FAIR | Worley & Obetz Inc | $5,209.66 | $0.00 | $0.00 | $0.00 | $0.00 | $5,209.66 |
| 3420925 | FRANK FAIR JR | Worley & Obetz Inc | $481.81 | $0.00 | $481.81 | $0.00 | $0.00 | $0.00 |
| 43098007 | JANE FAIRORTH | Worley & Obetz Inc | $163.68 | $163.68 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3480125 | SAMUEL FALLINGER ~ (V) | Worley & Obetz Inc | $193.82 | $27.00 | $166.82 | $0.00 | $0.00 | $0.00 |
| 43091806 | JUDY FANSLER (V) | Worley & Obetz Inc | $241.30 | $241.30 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43117876 | FAR AWAY FARMS (DEF-F/F) | Worley & Obetz Inc | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| 3805592 | FRANK FARKAS | Worley & Obetz Inc | $189.46 | $189.46 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43096021 | CAROL FARLAND | Worley & Obetz Inc | $957.81 | $233.97 | $0.00 | $297.35 | $361.70 | $64.79 |
| 43105239 | GEORGE FARLEY | Value Energy | ($36.30) | $0.00 | $0.00 | $0.00 | ($36.30) | $0.00 |
| 43104592 | TAMMY FARLEY | Value Energy | ($0.30) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.30) |
| 43103528 | JASON/MELISSA FARLEY/UPRIGHT | Value Energy | ($21.37) | $0.00 | $0.00 | $0.00 | $0.00 | ($21.37) |
| 43120271 | GREEN ISLAND FARM | Value Energy | $4,182.21 | $1,002.12 | $1,215.07 | $1,068.40 | $603.12 | $293.50 |
| 43121764 | FRISBIE FARM | Value Energy | $2,249.01 | $17.41 | $1,071.02 | $1,160.58 | $0.00 | $0.00 |
| 43109020 | QUARRY EDGE FARM | Value Energy* | $1,407.73 | $1,407.73 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43115872 | LOTTA HILL FARM LLC | Value Energy | $2,594.06 | $2,594.06 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3900790 | MOUNT JOY FARMER'S CO-OP | Worley & Obetz Inc | $20.80 | $0.00 | $0.00 | $0.00 | $0.00 | $20.80 |
| 3481188 | PRISCILLA FARMER~ | Worley & Obetz Inc | $730.64 | $210.30 | $0.00 | $431.31 | $89.03 | $0.00 |
| 43096256 | FARMERS HOPE INN | Worley & Obetz Inc | ($24.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($24.00) |
| 43115471 | WEIDLER FARMS | Value Energy* | $19.04 | $0.00 | $0.00 | $0.00 | $0.00 | $19.04 |
| 43117481 | QUICKS BEND FARMS | Value Energy | $438.20 | $438.20 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43115944 | HITE FARMS | Value Energy | $638.30 | $638.30 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43121645 | MAPLE FARMS | Value Energy* | $9.97 | $0.00 | $0.00 | $0.00 | $0.00 | $9.97 |
| 43117748 | CALKINS FARMS | Value Energy | $543.12 | $543.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43111833 | HEISTAND FARMS LLC | Worley & Obetz Inc | ($189.44) | $0.00 | $0.00 | $0.00 | $0.00 | ($189.44) |
| 866786 | MARGO & ROBERT FARNETH (V) | Worley & Obetz Inc | ($2.78) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.78) |
| 43103820 | DAVID FARNHAM SR | Value Energy | ($10.50) | $0.00 | $0.00 | $0.00 | $0.00 | ($10.50) |
| 43112016 | BRITTANIE FARR | Value Energy | ($0.16) | $0.00 | $0.00 | ($0.16) | $0.00 | $0.00 |
| 3132568 | HELEN FARRINGTON | Worley & Obetz Inc | ($2.50) | $0.00 | ($2.50) | $0.00 | $0.00 | $0.00 |
| 43122837 | CLARENCE FASNACHT | Worley & Obetz Inc | $213.01 | $213.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43106952 | STACEY FASSETT | Value Energy | ($7.41) | $0.00 | $0.00 | $0.00 | $0.00 | ($7.41) |
| 3503725 | HENRY FAUS | Worley & Obetz Inc | ($247.48) | ($227.38) | $0.00 | $0.00 | $0.00 | ($20.10) |
| 3065900 | JOHN FAUSNACHT~ ^ | Worley & Obetz Inc | ($190.30) | ($90.00) | ($90.00) | ($10.30) | $0.00 | $0.00 |
| 3081000 | DALE M FAUTH, JR | Worley & Obetz Inc | $999.96 | $0.00 | $0.00 | $479.09 | $483.68 | $37.19 |
| 3480140 | MARLIN FAWBER (V) | Worley & Obetz Inc | ($20.96) | $0.00 | ($20.96) | $0.00 | $0.00 | $0.00 |
| 43104000 | GEORGE FEATHERMAN | Value Energy | ($25.68) | $0.00 | $0.00 | $0.00 | $0.00 | ($25.68) |
| 43103747 | BARBARA FEATHERS | Value Energy | ($174.35) | $0.00 | $0.00 | $0.00 | ($174.35) | $0.00 |
| 43122084 | FEDEX-NAZARETH (F/F) | Worley & Obetz Inc | $10,775.44 | $10,775.44 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43122083 | FEDEX-YORK (F/F) | Worley & Obetz Inc | ($14,240.02) | ($1,321.14) | ($12,918.88) | $0.00 | $0.00 | $0.00 |
| 886373 | MARTHA FEDOR | Worley & Obetz Inc | ($16.02) | $0.00 | $0.00 | $0.00 | $0.00 | ($16.02) |
| 43106405 | NICK & PATTI FEDYK | Worley & Obetz Inc | $311.44 | $4.60 | $306.84 | $0.00 | $0.00 | $0.00 |
| 3190450 | THOMAS FEE JR | Worley & Obetz Inc | ($3.68) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.68) |
| 3092900 | BARBARA FEGLEY~ (V) | Worley & Obetz Inc | ($867.39) | ($300.00) | ($300.00) | ($267.39) | $0.00 | $0.00 |
| 43097136 | JOAN FEHL | Worley & Obetz Inc | ($3.99) | $0.00 | ($3.99) | $0.00 | $0.00 | $0.00 |
| 43102831 | FRANK FEICHTNER | Value Energy | ($740.20) | ($235.00) | ($235.00) | ($235.00) | ($35.20) | $0.00 |
| 43104693 | Kimberly Felczak | Value Energy | ($27.88) | $0.00 | $0.00 | $0.00 | $0.00 | ($27.88) |
| 43116042 | CARLI & CARL FELDMAN | Worley & Obetz Inc | $279.44 | $279.44 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43097615 | JOY FELLENBAUM | Worley & Obetz Inc | $71.12 | $71.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103372 | PAMELA FELT | Value Energy | ($2.00) | $0.00 | ($2.00) | $0.00 | $0.00 | $0.00 |
| 3480145 | BETTY JO FELTCH | Worley & Obetz Inc | ($7.66) | ($7.66) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43101067 | SUSAN FELTENBERGER | Worley & Obetz Inc | ($45.99) | $0.00 | $0.00 | $0.00 | ($45.99) | $0.00 |
| 3287541 | CHAD FELTY | Worley & Obetz Inc | $461.17 | $14.00 | $447.17 | $0.00 | $0.00 | $0.00 |
| 43115392 | FENNER DRIVE | Worley & Obetz Inc | ($22.28) | $0.00 | $0.00 | $0.00 | $0.00 | ($22.28) |
| 880876 | JERE & SHIRLEY FENNINGER | Worley & Obetz Inc | ($67.99) | ($67.99) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43102587 | CHRISTINA FENSTERMAKER | Worley & Obetz Inc | $261.82 | $283.00 | ($21.18) | $0.00 | $0.00 | $0.00 |
| 43104329 | ROBIN & BRIAN FENTON | Value Energy | ($650.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($650.00) |
| 43120219 | BRITTANY FERENCIK | Value Energy | $36.07 | $0.53 | $35.54 | $0.00 | $0.00 | $0.00 |
| 43111767 | CHRIS FERGUSON | Value Energy | $213.15 | $3.15 | $0.00 | $210.00 | $0.00 | $0.00 |
| 145550 | LOIS FERGUSON~ | Worley & Obetz Inc | $1,383.14 | $0.00 | $1,238.67 | $144.47 | $0.00 | $0.00 |
| 43116634 | AMALIA FERIA | Worley & Obetz Inc | $282.28 | $2.62 | $4.65 | $182.06 | $92.95 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|----|----------|----------|---------|-------------|--------------|--------------|---------------|--------------|
| 43099071 | FRANK FERRARI | Worley & Obetz Inc | ($4.37) | $0.00 | $0.00 | $0.00 | $0.00 | ($4.37) |
| 870119 | NICK FERRETTI | Worley & Obetz Inc | $683.99 | $0.00 | $0.00 | $683.99 | $0.00 | $0.00 |
| 146400 | ERNEST & DARLENE FERRETTI (V) | Worley & Obetz Inc | ($671.99) | ($200.00) | ($200.00) | ($200.00) | ($71.99) | $0.00 |
| 43118588 | PATRICIA FERRO | Value Energy | ($132.91) | $0.00 | $0.00 | ($132.91) | $0.00 | $0.00 |
| 4094229 | FERTRELL DF | Worley & Obetz Inc | $113.36 | $113.36 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43121468 | ALICIA FERULLO | Value Energy | ($120.00) | ($120.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43120613 | JAMES FERVER | Worley & Obetz Inc | $870.57 | $870.57 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43116015 | DONNA FESSENDEN | Value Energy | ($0.04) | $0.00 | $0.00 | ($0.04) | $0.00 | $0.00 |
| 43111702 | LEONARD FESSENDEN | Value Energy | ($1.71) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.71) |
| 43104225 | FREEMAN FESSENDEN | Value Energy | ($1.87) | $0.00 | $0.00 | $0.00 | ($1.87) | $0.00 |
| 43116388 | LARRY FETTER | Worley & Obetz Inc | ($146.84) | $0.00 | $0.00 | ($146.84) | $0.00 | $0.00 |
| 43101889 | JAMES FETTER, R | Worley & Obetz Inc | ($1.81) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.81) |
| 43099913 | HARRY FETTER | Worley & Obetz Inc | ($0.48) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.48) |
| 43093687 | *@ WILLIAM FETTEROLF | Worley & Obetz Inc | $11.77 | $0.00 | $11.77 | $0.00 | $0.00 | $0.00 |
| 43097493 | CHRIS FIGELS | Worley & Obetz Inc | $224.21 | $0.00 | $36.00 | $2.63 | $3.38 | $182.20 |
| 43120032 | BETSY FIGUEROA | Worley & Obetz Inc | ($209.18) | $0.00 | $0.00 | $0.00 | $0.00 | ($209.18) |
| 147500 | HANK FIJALKOWSKI | Worley & Obetz Inc | ($0.32) | $0.00 | ($0.32) | $0.00 | $0.00 | $0.00 |
| 43108924 | CHRISTINE FIKE | Value Energy* | $290.15 | $0.00 | $0.00 | $0.00 | $0.00 | $290.15 |
| 43121391 | VANESSA & DAN WALTERS FIN ACCT (V) | Worley & Obetz Inc | $4,118.98 | $0.00 | $0.00 | $0.00 | $0.00 | $4,118.98 |
| 43121820 | REBECCA & WILLIAM HYNES FIN ACCT | Worley & Obetz Inc | $4,095.70 | $0.00 | $0.00 | $0.00 | $0.00 | $4,095.70 |
| 43121665 | GARY LEVINSON FINACNING ACCOUNT | Worley & Obetz Inc | $1,291.86 | $0.00 | $0.00 | $0.00 | $0.00 | $1,291.86 |
| 43114499 | TRISTA FINAMORE | Value Energy | ($335.68) | $0.00 | $0.00 | $0.00 | $0.00 | ($335.68) |

8/21/2018
8:43:34 AM

Worley &
Obetz, Inc.

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|----|----------|----------|---------|-------------|--------------|--------------|---------------|--------------|
| 43122501 | GEORGE SWEIGART EQUIP FINANCE ACCT | Worley & Obetz Inc | $1,140.25 | $0.00 | $0.00 | $1,140.25 | $0.00 | $0.00 |
| 43122475 | CARL BORNMANN EQUIP FINANCE | Worley & Obetz Inc | $2,156.25 | $0.00 | $2,156.25 | $0.00 | $0.00 | $0.00 |
| 43122456 | **BEN LIGHTY EQUIP FINANCE ACCT | Worley & Obetz Inc | $2,566.66 | $0.00 | $0.00 | $2,566.66 | $0.00 | $0.00 |
| 43122825 | AMY ALLEN EQUIP FINANCE ACCT | Worley & Obetz Inc | $4,800.00 | $4,800.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43122458 | **AMY NORDQUIST EQUIP FINANCE ACCT | Worley & Obetz Inc | $1,980.00 | $0.00 | $0.00 | $1,980.00 | $0.00 | $0.00 |
| 43100699 | AHOLD FINANCIAL SERVICE | Worley & Obetz Inc | $13,451.05 | $4,950.51 | $6,168.54 | $2,223.55 | $18.22 | $90.23 |
| 3901126 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $8,382.86 | $4,138.21 | $3,068.28 | $1,176.37 | $0.00 | $0.00 |
| 3901104 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $118.76 | $118.76 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3901105 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $12,456.00 | $5,373.78 | $5,594.71 | $1,723.45 | $0.60 | ($236.54) |
| 3901103 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $9,281.65 | $4,507.51 | $3,565.74 | $1,208.40 | $0.00 | $0.00 |
| 3901108 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $10,736.93 | $4,598.00 | $4,661.36 | $1,477.57 | $0.00 | $0.00 |
| 3901110 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $10,939.12 | $4,641.89 | $4,924.37 | $1,372.86 | $0.00 | $0.00 |
| 3901175 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $6,650.58 | $2,690.83 | $3,021.83 | $937.92 | $0.00 | $0.00 |
| 3901168 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $8,379.00 | $3,465.67 | $3,765.90 | $1,147.43 | $0.00 | $0.00 |
| 3901170 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $19,783.47 | $7,355.90 | $9,347.80 | $3,079.77 | $0.00 | $0.00 |
| 3901179 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $11,019.70 | $4,361.17 | $4,899.25 | $1,759.28 | $0.00 | $0.00 |
| 3901134 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $8,240.12 | $3,434.71 | $3,586.76 | $1,331.40 | $1.42 | ($114.17) |
| 3901133 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $6,981.83 | $2,918.95 | $3,191.17 | $917.51 | $0.00 | ($45.80) |
| 3901131 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $12,074.35 | $5,788.45 | $5,818.65 | $1,862.17 | $10.99 | ($1,405.91) |
| 3901130 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $695.94 | $298.58 | $270.41 | $139.43 | $0.00 | ($12.48) |
| 3901129 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $4,132.48 | $3,137.95 | $3,494.16 | $1,039.80 | $3.76 | ($3,543.19) |
| 3901160 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $4,849.04 | $2,125.50 | $2,066.67 | $677.11 | ($0.01) | ($20.23) |

8/21/2018
8:43:34 AM

Worley &
Obetz, Inc.

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|----|----------|----------|---------|-------------|--------------|--------------|---------------|--------------|
| 3901151 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $7,892.44 | $3,460.91 | $3,278.84 | $1,233.02 | ($18.09) | ($62.24) |
| 3901154 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $9,999.54 | $4,176.96 | $3,975.63 | $1,649.90 | $12.16 | $184.89 |
| 3901159 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $4,458.58 | $1,887.43 | $1,872.27 | $688.24 | $5.35 | $5.29 |
| 3901153 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $8,929.83 | $3,612.81 | $4,170.66 | $1,074.59 | $3.35 | $68.42 |
| 3901169 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $11,638.16 | $4,953.93 | $5,416.89 | $1,661.81 | $0.00 | ($394.47) |
| 3901164 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $7,003.52 | $2,821.44 | $3,141.06 | $1,041.02 | $0.00 | $0.00 |
| 3901197 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $12,135.63 | $4,806.48 | $5,615.29 | $1,713.86 | $0.00 | $0.00 |
| 3901196 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $14,775.36 | $6,088.57 | $6,745.04 | $1,941.75 | $0.00 | $0.00 |
| 3901193 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $10,504.19 | $4,426.37 | $4,659.14 | $1,744.89 | ($115.31) | ($210.90) |
| 3901195 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $14,813.46 | $5,043.88 | $7,587.54 | $2,157.92 | $11.84 | $12.28 |
| 3901186 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $7,621.43 | $3,186.86 | $3,273.54 | $1,160.39 | $0.81 | ($0.17) |
| 43099659 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $16,923.85 | $6,586.75 | $8,201.55 | $2,145.40 | ($9.85) | $0.00 |
| 43099646 | Ahold Financial Services | Worley & Obetz Inc | $24,408.71 | $9,486.97 | $10,654.52 | $3,741.89 | $525.61 | ($0.28) |
| 43110598 | Ahold Financial Services | Worley & Obetz Inc | $11,351.71 | $4,524.66 | $5,024.30 | $1,682.25 | $32.48 | $88.02 |
| 43095359 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $9,036.05 | $3,524.54 | $4,219.10 | $1,427.67 | $0.01 | ($135.27) |
| 43095081 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $16,792.40 | $6,547.99 | $7,826.25 | $2,418.16 | $0.00 | $0.00 |
| 43093278 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $5,780.58 | $2,523.75 | $2,468.46 | $994.14 | $0.00 | ($205.77) |
| 43095635 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $18,026.33 | $7,594.34 | $7,942.93 | $2,489.06 | $0.00 | $0.00 |
| 43095743 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $17,588.37 | $6,860.87 | $7,768.04 | $2,684.17 | $0.00 | $275.29 |
| 3901107 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $10,133.87 | $4,265.51 | $4,456.32 | $1,409.56 | $1.61 | $0.87 |
| 3901122 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $8,649.95 | $3,696.71 | $3,819.73 | $1,132.71 | $0.80 | $0.00 |
| 3901172 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $10,437.01 | $3,620.87 | $5,110.93 | $1,644.97 | $11.56 | $48.68 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3901194 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $11,125.61 | $5,475.80 | $6,028.58 | $1,825.24 | $7.50 | ($2,211.51) |
| 3901118 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $465.28 | $156.61 | $250.51 | $67.44 | $0.91 | ($10.19) |
| 3901120 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $14,365.41 | $5,890.65 | $6,838.02 | $2,020.18 | $2.09 | ($385.53) |
| 3901127 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $4,307.79 | $2,608.70 | $2,711.29 | $987.33 | $6.59 | ($2,006.12) |
| 3901148 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $6,023.18 | $2,515.91 | $2,215.26 | $814.67 | $25.75 | $451.59 |
| 3901125 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $9,044.26 | $3,529.45 | $4,261.30 | $1,284.27 | $0.07 | ($30.83) |
| 3901128 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $6,798.85 | $3,141.98 | $3,426.45 | $992.18 | $6.59 | ($768.35) |
| 3901176 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $8,076.51 | $3,349.08 | $3,472.54 | $1,291.13 | $1.11 | ($37.35) |
| 3901165 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $19,668.99 | $7,700.41 | $9,187.18 | $2,773.23 | $3.52 | $4.65 |
| 3901188 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $9,520.13 | $3,800.52 | $4,250.46 | $1,565.29 | ($15.08) | ($81.06) |
| 3901158 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $117.39 | $0.00 | $0.00 | $0.00 | $11.37 | $106.02 |
| 3901183 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $10,008.95 | $3,162.70 | $3,494.13 | $1,678.46 | $656.30 | $1,017.36 |
| 3901117 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $9,825.29 | $3,928.63 | $3,992.33 | $1,432.31 | $165.88 | $306.14 |
| 3901119 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $138.22 | $0.00 | $66.79 | $0.24 | $0.00 | $71.19 |
| 3901123 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $8,502.28 | $3,540.90 | $3,663.02 | $1,298.36 | $0.00 | $0.00 |
| 3901100 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $6,975.86 | $2,821.75 | $3,045.17 | $1,108.94 | $0.00 | $0.00 |
| 3901102 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $11,816.92 | $4,493.94 | $5,531.29 | $1,791.69 | $0.00 | $0.00 |
| 3901109 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $11,372.76 | $4,684.67 | $4,907.66 | $1,779.50 | $0.93 | $0.00 |
| 3901111 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $3,558.66 | $1,421.27 | $1,560.21 | $577.17 | $0.01 | $0.00 |
| 3901156 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $15,383.79 | $5,827.82 | $6,812.67 | $2,421.47 | $158.84 | $162.99 |
| 3901157 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $3,086.86 | $387.08 | $0.00 | $2,687.78 | $12.00 | $0.00 |
| 3901180 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $8,444.80 | $3,316.53 | $3,660.69 | $1,460.23 | $7.35 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3901181 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $15,878.23 | $6,136.51 | $7,587.15 | $2,154.57 | $0.00 | $0.00 |
| 3901182 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $19,151.43 | $7,350.65 | $8,749.49 | $3,051.29 | $0.00 | $0.00 |
| 3901187 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $19,346.59 | $6,914.27 | $9,037.00 | $3,413.83 | ($18.51) | $0.00 |
| 3901145 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $9,836.23 | $3,832.09 | $4,637.88 | $1,364.76 | $1.48 | $0.02 |
| 3901161 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $9,948.13 | $3,822.91 | $4,763.53 | $1,356.23 | $2.86 | $2.60 |
| 3901112 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $6,697.38 | $2,869.84 | $2,954.40 | $872.56 | $0.58 | $0.00 |
| 3901113 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $12,762.39 | $5,281.83 | $5,615.46 | $1,863.08 | $1.98 | $0.04 |
| 3901114 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | ($1,234,491.62) | ($1,060,036.25) | ($153,930.09) | ($5,577.06) | ($2,312.80) | ($12,635.42) |
| 3901115 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $8,479.90 | $3,465.24 | $3,686.93 | $1,193.20 | $1.14 | $133.39 |
| 43098409 | AHOLD Financial Services | Worley & Obetz Inc | $8,201.46 | $3,386.56 | $3,466.79 | $1,066.83 | $29.75 | $251.53 |
| 43098471 | Ahold Financial Services | Worley & Obetz Inc | $15,457.19 | $6,130.46 | $6,994.65 | $2,330.96 | $1.87 | ($0.75) |
| 43097343 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $12,861.55 | $3,602.65 | $4,138.04 | $1,671.97 | $911.35 | $2,537.54 |
| 43095945 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $13,966.58 | $5,482.77 | $6,075.34 | $2,144.63 | $1.03 | $262.81 |
| 43095966 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $17,713.15 | $6,957.71 | $7,892.85 | $2,661.94 | $2.17 | $198.48 |
| 43096092 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $12,819.93 | $5,175.55 | $6,190.40 | $1,777.61 | ($65.89) | ($257.74) |
| 43096093 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $11,469.38 | $4,769.48 | $5,535.52 | $1,556.16 | $1.11 | ($392.89) |
| 43100129 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $13,751.56 | $5,594.05 | $6,196.44 | $2,113.16 | ($152.09) | $0.00 |
| 43096260 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $7,067.01 | $2,632.26 | $3,099.76 | $1,250.35 | $19.54 | $65.10 |
| 43096196 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $20,303.34 | $8,118.62 | $9,385.58 | $3,285.77 | $18.77 | ($505.40) |
| 43095867 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $11,199.47 | $4,363.33 | $4,727.51 | $2,046.35 | $14.19 | $48.09 |
| 43095574 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $15,478.06 | $6,282.30 | $6,902.39 | $2,291.12 | $0.84 | $1.41 |
| 43095263 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $11,361.90 | $4,554.55 | $5,137.74 | $1,782.87 | $1.60 | ($114.86) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43095333 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $25,609.18 | $10,288.39 | $10,960.46 | $4,191.44 | $33.46 | $135.43 |
| 43091908 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $5,464.96 | $2,288.88 | $2,539.37 | $635.12 | $0.02 | $1.57 |
| 43092975 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $5,874.24 | $2,332.20 | $2,544.24 | $992.20 | $0.95 | $4.65 |
| 43097284 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $7,989.72 | $2,995.94 | $3,506.90 | $1,564.65 | ($19.68) | ($58.09) |
| 43097286 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $15,833.98 | $6,938.58 | $7,934.77 | $1,870.15 | ($51.10) | ($858.42) |
| 43096615 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $20,453.66 | $8,246.95 | $9,462.85 | $2,923.16 | $1.17 | ($180.47) |
| 43098364 | AHOLD Financial Services | Worley & Obetz Inc | $4,662.79 | $2,561.90 | $2,915.78 | $536.78 | ($259.96) | ($1,091.71) |
| 43098488 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $11,547.05 | $4,400.14 | $5,160.74 | $1,951.94 | $216.36 | ($182.13) |
| 43101908 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $25,321.48 | $10,270.30 | $11,272.36 | $3,779.69 | ($286.57) | $285.70 |
| 3901192 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $6,300.61 | $2,452.44 | $2,614.34 | $1,141.85 | $13.40 | $78.58 |
| 43098639 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $9,925.86 | $3,899.11 | $4,348.60 | $1,407.74 | $1.15 | $269.26 |
| 43099496 | Ahold Financial Services | Worley & Obetz Inc | $16,540.58 | $6,431.50 | $7,815.99 | $2,291.06 | $1.08 | $0.95 |
| 43100328 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $15,861.84 | $6,373.96 | $7,130.79 | $2,354.93 | $1.07 | $1.09 |
| 43101293 | AHOLD FINANCIAL SERVICES | Worley & Obetz Inc | $10,951.79 | $3,955.04 | $5,141.10 | $1,649.66 | $22.54 | $183.45 |
| 43102328 | Ahold Financial Services | Worley & Obetz Inc | $6,870.50 | $2,496.11 | $3,324.52 | $937.29 | $19.14 | $93.44 |
| 3901150 | AHOLD FINANCIAL SERVICES (W) | Worley & Obetz Inc | $12,438.54 | $5,194.63 | $5,444.19 | $1,757.83 | $0.77 | $41.12 |
| 43093968 | AHOLD FINANCIAL SERVICES LLC | Worley & Obetz Inc | $7,181.38 | $3,075.35 | $3,254.11 | $1,094.22 | $0.49 | ($242.79) |
| 43121135 | BARBARA YECKER FINANCING | Worley & Obetz Inc | $1,744.22 | $0.00 | $0.00 | $0.00 | $0.00 | $1,744.22 |
| 43121782 | GARY SCHLOSSMAN FINANCING ACCOUNT | Worley & Obetz Inc | $1,493.85 | $0.00 | $0.00 | $0.00 | $0.00 | $1,493.85 |
| 43121691 | ~ LANI SNYDER FINANCING ACCOUNT | Worley & Obetz Inc | $7,367.48 | $0.00 | $0.00 | $0.00 | $0.00 | $7,367.48 |
| 43121865 | BARBARA MULL FINANCING ACCOUNT | Worley & Obetz Inc | $3,376.45 | $0.00 | $0.00 | $0.00 | $0.00 | $3,376.45 |
| 43121913 | JOSEPH GILMARTIN FINANCING ACCOUNT | Worley & Obetz Inc | $5,050.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,050.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43122001 | Wesley & Valerie Schultz FINANCING ACCOUNT | Worley & Obetz Inc | $1,760.51 | $0.00 | $0.00 | $0.00 | $0.00 | $1,760.51 |
| 43122263 | Yost & Davidson Financing account | Worley & Obetz Inc | $8,110.13 | $0.00 | $0.00 | $0.00 | $8,110.13 | $0.00 |
| 43122338 | MARILYN MOEDINGER~ FINANCING ACCOUNT | Worley & Obetz Inc | $6,843.36 | $0.00 | $0.00 | $0.00 | $0.00 | $6,843.36 |
| 43120678 | JOHN LUTZ FINANCING ACCOUNT | Worley & Obetz Inc | $1,965.68 | $0.00 | $0.00 | $0.00 | $0.00 | $1,965.68 |
| 43122853 | GREGORY SALTZMAN FINANCING ACCOUNT (NOTE) | Worley & Obetz Inc | $1,920.00 | $1,920.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43121748 | W THOMAS PURCELL FINANCING ACCOUNT A | Worley & Obetz Inc | $2,135.90 | $0.00 | $0.00 | $0.00 | $0.00 | $2,135.90 |
| 43120322 | JAMES HILTON SR FINANCING | Worley & Obetz Inc | $287.00 | $287.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43121739 | BARBARA ATKINS FINANCING | Worley & Obetz Inc | $4,852.10 | $0.00 | $0.00 | $0.00 | $0.00 | $4,852.10 |
| 43121606 | MARCIA SNYDER FINANCING ACCOUNT | Worley & Obetz Inc | $1,588.44 | $0.00 | $0.00 | $0.00 | $0.00 | $1,588.44 |
| 43121864 | JAMES & ANN FIORA FINANCING ACCOUNT | Worley & Obetz Inc | $4,739.16 | $0.00 | $0.00 | $0.00 | $0.00 | $4,739.16 |
| 43120928 | RUTH GRAHAM FINANCING ACCOUNT | Worley & Obetz Inc | $1,903.28 | $0.00 | $0.00 | $0.00 | $0.00 | $1,903.28 |
| 43121312 | ELLEN YATES FINANCING ACCOUNT | Worley & Obetz Inc | $3,967.34 | $0.00 | $0.00 | $0.00 | $0.00 | $3,967.34 |
| 43122563 | MICHAEL HORVAT EQUIP FINANCING ACCT | Worley & Obetz Inc | $466.71 | $0.00 | $0.00 | $466.71 | $0.00 | $0.00 |
| 43122573 | EDWARD & LINDA LOUGHRAN EQUIP FINANCING ACCT | Worley & Obetz Inc | $7,123.44 | $7,123.44 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43122659 | BENJAMIN TRISSLER EQUIP FINANCING ACCT | Worley & Obetz Inc | $1,407.00 | $0.00 | $1,407.00 | $0.00 | $0.00 | $0.00 |
| 43122644 | ASHLEY FRANTZ EQUIP FINANCING | Worley & Obetz Inc | $1,415.00 | $0.00 | $0.00 | $1,415.00 | $0.00 | $0.00 |
| 43122648 | CARROLL SWIFT EQUIP FINANCING | Worley & Obetz Inc | $1,798.00 | $0.00 | $1,798.00 | $0.00 | $0.00 | $0.00 |
| 43122665 | JERRY SNYDER EQUIP FINANCING | Worley & Obetz Inc | $6,848.00 | $6,848.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43122678 | EVIN FITZPATRICK EQUIP FINANCING ACCT | Worley & Obetz Inc | $7,196.39 | $0.00 | $7,196.39 | $0.00 | $0.00 | $0.00 |
| 43122687 | JOHN WOLF SR EQUIP FINANCING | Worley & Obetz Inc | ($2,450.00) | $0.00 | ($2,450.00) | $0.00 | $0.00 | $0.00 |
| 43122823 | KENNETH WIKE EQUIP FINANCING | Worley & Obetz Inc | $2,536.59 | $2,536.59 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43122724 | PAUL STARLING EQUIP FINANCING ACCT | Worley & Obetz Inc | ($1,897.25) | ($1,897.25) | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43122767 | PAUL NETTLETON SR EQUIP FINANCING ASST | Worley & Obetz Inc | $3,214.00 | $3,214.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43122787 | NORMA BECHTEL EQUIP | Worley & Obetz Inc | ($1,500.00) | ($1,500.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43122549 | JAMES JENKINS EQUIP FINANCING ASST | Worley & Obetz Inc | $5,812.00 | $0.00 | $0.00 | $5,812.00 | $0.00 | $0.00 |
| 43122607 | WILLIAM LENGLE EQUIP FINANCING AS | Worley & Obetz Inc | $5,069.86 | $5,023.00 | $0.00 | $46.86 | $0.00 | $0.00 |
| 43122663 | PHILLIP BUCKWALTER EQUIP FINANCING ASST | Worley & Obetz Inc | $4,383.50 | $4,383.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43122794 | DONNA ROBINSON EQUIP FINANCING AST A | Worley & Obetz Inc | $3,298.35 | $3,298.35 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103443 | ESTHER FINCH | Value Energy | ($0.02) | $0.00 | ($0.02) | $0.00 | $0.00 | $0.00 |
| 865318 | ROBERT & MARY ANN FINDLEY | Worley & Obetz Inc | $300.00 | $300.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43120858 | MARGARET FINDLEY | Value Energy* | ($5.00) | $0.00 | $0.00 | $0.00 | ($5.00) | $0.00 |
| 866575 | LARRY FINDLEY ~ ^ | Worley & Obetz Inc | $166.64 | $0.00 | $0.00 | $0.00 | $166.64 | $0.00 |
| 43116253 | FINDLEY AUTOMOTIVE | Worley & Obetz Inc | ($6.05) | $0.00 | $0.00 | ($6.05) | $0.00 | $0.00 |
| 43119007 | ALAN FINKEL | Worley & Obetz Inc | $1,326.72 | $0.00 | $0.00 | $0.00 | $0.00 | $1,326.72 |
| 43112290 | VINCENT J FINLEY | Worley & Obetz Inc | $521.37 | $521.37 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43105036 | LORA FINNERTY | Value Energy | ($84.10) | $0.00 | $0.00 | $0.00 | $0.00 | ($84.10) |
| 860454 | JAMES FIORA | Worley & Obetz Inc | $351.99 | $323.05 | $0.00 | $28.94 | $0.00 | $0.00 |
| 43097524 | BRICKERVILLE FIRE COMPANY | Worley & Obetz Inc | $631.06 | $631.06 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3055905 | LSC COMMUNICATIONS Fire Houses LANCASTER EAST | Worley & Obetz Inc | $770.78 | $770.78 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3806177 | ELI FIRESTONE | Worley & Obetz Inc | ($38.19) | $0.00 | ($38.19) | $0.00 | $0.00 | $0.00 |
| 104900 | GAIL FIRESTONE | Worley & Obetz Inc | ($27.71) | $0.00 | ($27.71) | $0.00 | $0.00 | $0.00 |
| 861962 | MIKE & DEBBIE FIRESTONE | Worley & Obetz Inc | ($0.90) | ($0.90) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43093341 | DEBORAH FIRESTONE  (d-y) | Worley & Obetz Inc | $122.34 | $14.00 | $14.00 | $94.34 | $0.00 | $0.00 |
| 43108955 | FIRST PRESBYTERIAN CHURCH OF STRASBURG | Value Energy* | ($0.88) | ($0.88) | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 4065612 | FIRSTSTUDENT | Worley & Obetz Inc | $574.39 | $574.39 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3798208 | DAVID FISCHER | Worley & Obetz Inc | $9.61 | $9.61 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3639800 | MICHAEL FISCHER | Worley & Obetz Inc | $256.42 | $256.42 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43105120 | SHAWN & TERESA FISH | Value Energy | ($129.33) | $0.00 | $0.00 | $0.00 | $0.00 | ($129.33) |
| 43103893 | ROXANNE/LEON FISH/MAKIN | Value Energy | ($25.84) | $0.00 | $0.00 | ($25.84) | $0.00 | $0.00 |
| 43107444 | BETSY FISHER | Worley & Obetz Inc | $401.00 | $401.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43108966 | AMOS FISHER | Value Energy* | ($51.00) | ($51.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43108968 | AMOS FISHER | Value Energy* | ($122.78) | ($122.78) | $0.00 | $0.00 | $0.00 | $0.00 |
| 881004 | DIANE FISHER | Worley & Obetz Inc | $119.62 | $0.00 | $87.36 | $32.26 | $0.00 | $0.00 |
| 892993 | ISAAC M. FISHER | Worley & Obetz Inc | ($15.81) | $0.00 | ($15.81) | $0.00 | $0.00 | $0.00 |
| 167612 | STEPHEN FISHER | Worley & Obetz Inc | ($9.68) | $0.00 | $0.00 | $0.00 | $0.00 | ($9.68) |
| 861283 | AMOS M. FISHER | Worley & Obetz Inc | ($26.34) | $0.00 | $0.00 | $0.00 | $0.00 | ($26.34) |
| 862373 | ELAM FISHER | Worley & Obetz Inc | $460.96 | $460.96 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43117480 | JOHN FISHER | Worley & Obetz Inc | ($14.41) | $0.00 | $0.00 | $0.00 | $0.00 | ($14.41) |
| 866184 | JOHN K & MARCUS L FISHER | Worley & Obetz Inc | ($129.21) | $0.00 | $0.00 | $0.00 | $0.00 | ($129.21) |
| 865154 | J RAYMOND FISHER | Worley & Obetz Inc | ($33.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($33.00) |
| 880960 | MARY FISHER | Worley & Obetz Inc | $1.06 | $0.00 | $1.06 | $0.00 | $0.00 | $0.00 |
| 43122650 | OMAR FISHER | Value Energy* | $765.41 | $317.26 | $448.15 | $0.00 | $0.00 | $0.00 |
| 43115563 | JOHN FISHER | Worley & Obetz Inc | ($6.18) | $0.00 | $0.00 | $0.00 | $0.00 | ($6.18) |
| 43100422 | ISAAC L FISHER | Worley & Obetz Inc | ($31.36) | $0.00 | $0.00 | $0.00 | $0.00 | ($31.36) |
| 43119045 | NICHOLAS & KRISTEN FISHER | Worley & Obetz Inc | $486.67 | $0.00 | $486.67 | $0.00 | $0.00 | $0.00 |
| 167574 | SAMUEL & REBECCA FISHER | Worley & Obetz Inc | ($23.36) | $0.00 | $0.00 | $0.00 | $0.00 | ($23.36) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 157404 | ELAM FISHER | Worley & Obetz Inc | ($5.93) | $0.00 | $0.00 | $0.00 | $0.00 | ($5.93) |
| 157653 | ELAM S FISHER | Worley & Obetz Inc | ($21.05) | $0.00 | $0.00 | $0.00 | $0.00 | ($21.05) |
| 3639900 | GRACE FISHER | Worley & Obetz Inc | $864.09 | $576.38 | $0.00 | $0.00 | $287.71 | $0.00 |
| 3640100 | MARY FISHER | Worley & Obetz Inc | $364.72 | $0.00 | $364.72 | $0.00 | $0.00 | $0.00 |
| 3805175 | BARBIE FISHER | Worley & Obetz Inc | ($12.25) | $0.00 | $0.00 | $0.00 | $0.00 | ($12.25) |
| 867006 | ELMER FISHER | Worley & Obetz Inc | ($8.91) | ($8.91) | $0.00 | $0.00 | $0.00 | $0.00 |
| 896393 | CHRIST FISHER | Worley & Obetz Inc | ($66.38) | $0.00 | $0.00 | $0.00 | $0.00 | ($66.38) |
| 887418 | ELAM S & BARBIE FISHER | Worley & Obetz Inc | $507.65 | $507.65 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43098115 | LORA FISHER | Worley & Obetz Inc | ($0.08) | $0.00 | ($0.08) | $0.00 | $0.00 | $0.00 |
| 43121824 | Rita Fisher | Worley & Obetz Inc | $51.16 | $0.76 | $50.40 | $0.00 | $0.00 | $0.00 |
| 43094901 | KACI & HENRY FISHER | Worley & Obetz Inc | ($2.02) | $0.00 | ($2.02) | $0.00 | $0.00 | $0.00 |
| 43096116 | JOHN FISHER | Worley & Obetz Inc | ($946.57) | $0.00 | $0.00 | $0.00 | $0.00 | ($946.57) |
| 43120885 | JOE L FISHER | Value Energy* | $613.75 | $0.00 | $0.00 | $0.00 | $0.00 | $613.75 |
| 43117753 | ELMER K FISHER | Worley & Obetz Inc | ($14.21) | $0.00 | $0.00 | $0.00 | $0.00 | ($14.21) |
| 43118307 | DAVID B FISHER | Worley & Obetz Inc | ($17.08) | $0.00 | $0.00 | $0.00 | $0.00 | ($17.08) |
| 43118074 | MARY FISHER | Worley & Obetz Inc | ($13.54) | $0.00 | $0.00 | $0.00 | $0.00 | ($13.54) |
| 43112195 | JONAS FISHER | Worley & Obetz Inc | ($4.81) | $0.00 | $0.00 | $0.00 | $0.00 | ($4.81) |
| 43096827 | DAVID FISHER | Worley & Obetz Inc | ($0.36) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.36) |
| 43120077 | JOHN K FISHER | Value Energy* | $1,138.41 | $1,138.41 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43122758 | LEVI FISHER | Worley & Obetz Inc | ($0.60) | ($0.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43110139 | REUBEN FISHER | Worley & Obetz Inc | ($49.47) | $0.00 | $0.00 | $0.00 | $0.00 | ($49.47) |
| 43101661 | TRACY FISHER | Worley & Obetz Inc | ($10.32) | $0.00 | $0.00 | $0.00 | $0.00 | ($10.32) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43105795 | LINDA FISHER | Worley & Obetz Inc | $933.78 | $14.00 | $274.99 | $0.00 | $0.00 | $644.79 |
| 43102204 | ELMER FISHER | Worley & Obetz Inc | ($8.36) | ($8.36) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43109139 | JOHN FISHER | Value Energy* | $782.00 | $0.00 | $0.00 | $0.00 | $0.00 | $782.00 |
| 43109142 | JOHN FISHER, M | Value Energy* | $0.01 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 |
| 43105299 | SAMUEL K FISHER | Worley & Obetz Inc | ($0.30) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.30) |
| 43106434 | WILLIAM FISHER  (V) | Worley & Obetz Inc | ($0.28) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.28) |
| 862135 | DAVID B FISHER JR | Worley & Obetz Inc | $7.11 | $7.11 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43119903 | DAWN FISHER-BROWN ADDRESS UNKNOWN | Value Energy* | $304.30 | $0.00 | $0.00 | $0.00 | $0.00 | $304.30 |
| 3084000 | DONNA FISHER-FRAILEY | Worley & Obetz Inc | $75.61 | $0.00 | $0.00 | $75.61 | $0.00 | $0.00 |
| 43108957 | FISHERS STONE YARD LLC | Value Energy* | $1,243.77 | $1,243.77 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104030 | LAURA FISKE | Value Energy | ($854.67) | $0.00 | $0.00 | $0.00 | $0.00 | ($854.67) |
| 43118354 | CHESTER SPRINGS FITNESS LLC | Worley & Obetz Inc | $529.28 | $7.82 | $288.90 | $232.56 | $0.00 | $0.00 |
| 3804063 | JOHN FITZ | Worley & Obetz Inc | $168.00 | $168.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43120257 | REBECCA FITZ | Worley & Obetz Inc | ($1.00) | $0.00 | $0.00 | $0.00 | ($1.00) | $0.00 |
| 43106288 | FRANCIS FITZGERALD | Worley & Obetz Inc | $223.33 | $0.00 | $223.33 | $0.00 | $0.00 | $0.00 |
| 43122547 | KEVIN FITZPATRICK | Worley & Obetz Inc | $24.67 | $24.67 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3482336 | SCOTT FITZWATER | Worley & Obetz Inc | ($153.06) | $0.00 | $0.00 | $0.00 | $0.00 | ($153.06) |
| 3482332 | WELDON FITZWATER (V) | Worley & Obetz Inc | ($0.72) | $0.00 | ($0.72) | $0.00 | $0.00 | $0.00 |
| 862246 | FL TOURS | Worley & Obetz Inc | ($219.54) | $0.00 | $0.00 | $0.00 | $0.00 | ($219.54) |
| 43094554 | JOHN FLAUD | Worley & Obetz Inc | ($88.47) | $0.00 | $0.00 | $0.00 | $0.00 | ($88.47) |
| 43107043 | JESSE FLECK | Worley & Obetz Inc | ($1.54) | ($1.54) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43110972 | JEFF & JODY FLECKEN | Worley & Obetz Inc | ($15.50) | ($15.50) | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43100188 | FLEET REFUELING T-101 ACCT (F/F) | Worley & Obetz Inc | $1,180.63 | $955.77 | $224.86 | $0.00 | $0.00 | $0.00 |
| 43099975 | FLEET REFUELING T-120 ACCT. (F/F) | Worley & Obetz Inc | $813.48 | $435.12 | $378.36 | $0.00 | $0.00 | $0.00 |
| 43100194 | FLEET REFUELING T-158 ACCT (F/F) | Worley & Obetz Inc | $113.11 | $0.00 | $113.11 | $0.00 | $0.00 | $0.00 |
| 43100195 | FLEET REFUELING T-161 ACCT (F/F) | Worley & Obetz Inc | $5,625.82 | $1,274.13 | $3,733.30 | $618.39 | $0.00 | $0.00 |
| 43100186 | FLEET REFUELING T-56 ACCT (F/F) | Worley & Obetz Inc | $1,424.25 | $1,078.04 | $346.21 | $0.00 | $0.00 | $0.00 |
| 43121746 | FLEET REFUELING T-69 ACCT (F/F) | Worley & Obetz Inc | $31.49 | $31.49 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43098774 | FLEET REFUELING T-70 ACCT. (F/F) | Worley & Obetz Inc | $1,276.59 | $1,276.59 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43115977 | MICHELE FLEMING & JOHN SHULL | Worley & Obetz Inc | $260.55 | $3.85 | $0.00 | $256.70 | $0.00 | $0.00 |
| 43114610 | JOHN FLETCHER | Value Energy* | $130.00 | $0.00 | $130.00 | $0.00 | $0.00 | $0.00 |
| 3065150 | FLEX STEEL INDUSTRIES | Worley & Obetz Inc | $53.58 | $53.58 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3640700 | D SCOTT FLINCHBAUGH | Worley & Obetz Inc | ($541.00) | ($541.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3420934 | WILLIAM FLOOD JR | Worley & Obetz Inc | ($225.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($225.00) |
| 43119075 | HILGERT FLOORING | Worley & Obetz Inc | $466.76 | $0.00 | $0.00 | $0.00 | $0.00 | $466.76 |
| 43109308 | FLORIN CHURCH OF THE | Value Energy* | $311.91 | $311.91 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3653051 | STANLEY & LORRETTA FLOWERS | Worley & Obetz Inc | $315.97 | $315.97 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43122397 | LAUREN FLOWERS | Worley & Obetz Inc | ($14.49) | $0.00 | ($14.49) | $0.00 | $0.00 | $0.00 |
| 43095913 | CHARLES FLOWERS | Worley & Obetz Inc | ($41.69) | $0.00 | $0.00 | $0.00 | $0.00 | ($41.69) |
| 3111175 | FLOWERS BY PAULETTE | Worley & Obetz Inc | $1,478.22 | $72.00 | $0.00 | $0.00 | $0.00 | $1,406.22 |
| 3254500 | CRAIG FLOYD | Worley & Obetz Inc | $189.59 | $41.00 | $0.00 | $0.00 | $0.00 | $148.59 |
| 43104217 | WAYNE FLOYD | Value Energy | ($235.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($235.00) |
| 3804592 | BOB FLOYD (V) | Worley & Obetz Inc | ($42.76) | $0.00 | $0.00 | ($42.76) | $0.00 | $0.00 |
| 43111994 | TINA FLUKE | Worley & Obetz Inc | ($20.29) | $0.00 | $0.00 | $0.00 | ($20.29) | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43098505 | CALVIN FLURY JR~ | Worley & Obetz Inc | $100.88 | $100.88 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3085850 | PENNIE JO FLURY~ | Worley & Obetz Inc | $549.96 | $0.00 | $309.28 | $240.68 | $0.00 | $0.00 |
| 43109360 | FLYWAY EXCAVATING INC | Value Energy* | $2,192.08 | $2,192.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43111241 | WILLIAM G. FODOR | Value Energy | $39.19 | $0.58 | $38.61 | $0.00 | $0.00 | $0.00 |
| 43118856 | PEGGY FOGARTY | Worley & Obetz Inc | ($0.31) | ($0.31) | $0.00 | $0.00 | $0.00 | $0.00 |
| 171000 | GAIL FOGEL | Worley & Obetz Inc | ($19.70) | $0.00 | $0.00 | $0.00 | $0.00 | ($19.70) |
| 3641400 | RICHARD FOGIE (V) | Worley & Obetz Inc | $0.81 | $0.81 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43122738 | JOHN FOKAS | Worley & Obetz Inc | ($125.71) | $0.00 | ($125.71) | $0.00 | $0.00 | $0.00 |
| 43119906 | KAREN FOLSOM | Worley & Obetz Inc | $391.89 | $391.89 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43112715 | DUANE FOLTZ | Worley & Obetz Inc | ($265.00) | ($265.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104984 | BEN/SYLVIA FONTANILLA | Value Energy | ($52.71) | $0.00 | $0.00 | $0.00 | $0.00 | ($52.71) |
| 3243575 | FOOD SCIENCE | Worley & Obetz Inc | ($235.39) | $0.00 | $0.00 | $0.00 | $0.00 | ($235.39) |
| 43104111 | JUDY FOOTE | Value Energy | ($8.21) | $0.00 | $0.00 | $0.00 | ($8.21) | $0.00 |
| 43104656 | THOMAS FOOTE | Value Energy | ($486.92) | $0.00 | $0.00 | $0.00 | $0.00 | ($486.92) |
| 43092370 | COLIN & LISA FORAN | Worley & Obetz Inc | ($0.63) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.63) |
| 876069 | DEANNA & DAVID FORBES | Worley & Obetz Inc | $0.48 | $0.48 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43094148 | JUDY FORBES | Worley & Obetz Inc | $848.36 | $0.00 | $460.09 | $252.74 | $135.53 | $0.00 |
| 43116275 | AMY FORBES | Value Energy | ($17.20) | $0.00 | ($17.20) | $0.00 | $0.00 | $0.00 |
| 43104069 | TASHA FORBES | Value Energy | ($100.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($100.00) |
| 43112030 | HOLLY FORD | Worley & Obetz Inc | ($40.26) | ($40.26) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43107342 | MICHAEL FORD | Worley & Obetz Inc | ($6.30) | $0.00 | $0.00 | $0.00 | $0.00 | ($6.30) |
| 43116923 | KEITH FORD | Value Energy* | $436.99 | $0.00 | $0.00 | $0.00 | $0.00 | $436.99 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 171250 | ESTATE OF RAYETTA FOREMAN | Worley & Obetz Inc | $756.56 | $0.00 | $0.00 | $0.00 | $0.00 | $756.56 |
| 43099084 | DON & CATHY FOREMAN | Worley & Obetz Inc | $311.35 | $311.35 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43110785 | PAIGE & JEFF FORMICONE^ | Worley & Obetz Inc | ($72.39) | $0.00 | $0.00 | $0.00 | $0.00 | ($72.39) |
| 43118640 | FORMULA ONE FEEDS INC | Value Energy | $921.25 | $0.00 | $921.25 | $0.00 | $0.00 | $0.00 |
| 3085800 | LEWIS FORNOFF  (V) | Worley & Obetz Inc | $863.63 | $0.00 | $168.00 | $518.67 | $0.00 | $176.96 |
| 43119783 | JOSH FORREN | Value Energy* | $496.00 | $496.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43116942 | DIANE FORREST | Value Energy* | ($4.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($4.00) |
| 171600 | RICHARD FORREST (V) | Worley & Obetz Inc | ($24.51) | $0.00 | $0.00 | $0.00 | $0.00 | ($24.51) |
| 43122360 | ADRIANA FORRESTER | Worley & Obetz Inc | $34.95 | $34.95 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43101252 | DWIGHT FORRY | Worley & Obetz Inc | ($23.07) | $0.00 | $0.00 | $0.00 | $0.00 | ($23.07) |
| 43104382 | LLOYD FORSYTHE | Value Energy | $25.31 | $0.50 | $0.00 | $24.81 | $0.00 | $0.00 |
| 43104127 | ROBERT (BUD) FOSTER | Value Energy | ($217.10) | $0.00 | $0.00 | $0.00 | $0.00 | ($217.10) |
| 43105184 | JESSICA FOSTER | Value Energy | ($170.45) | $0.00 | $0.00 | $0.00 | $0.00 | ($170.45) |
| 43095104 | SCOTT FOURHMAN~(V) | Worley & Obetz Inc | ($285.38) | $0.00 | ($125.00) | ($125.00) | ($35.38) | $0.00 |
| 43121674 | PAUL FOUTZ | Value Energy* | ($27.42) | $0.00 | ($27.42) | $0.00 | $0.00 | $0.00 |
| 862849 | LAWRENCE FOWLER | Worley & Obetz Inc | ($0.76) | $0.00 | $0.00 | ($0.76) | $0.00 | $0.00 |
| 3068850 | ANITA FOWLER | Worley & Obetz Inc | ($21.20) | $0.00 | $0.00 | $0.00 | $0.00 | ($21.20) |
| 173100 | @FLOYD & PAMELA FOX, JR | Worley & Obetz Inc | $0.77 | $0.77 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43093536 | BETTY FOX | Worley & Obetz Inc | $359.43 | $0.00 | $130.08 | $0.00 | $229.35 | $0.00 |
| 43101986 | CHUCK FOX | Worley & Obetz Inc | ($37.15) | ($37.15) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3480225 | TIM FOY | Worley & Obetz Inc | ($249.66) | ($240.00) | $0.00 | ($9.66) | $0.00 | $0.00 |
| 3480070 | DONALD FRAELICH (V) | Worley & Obetz Inc | ($197.12) | ($197.12) | $0.00 | $0.00 | $0.00 | $0.00 |

8/21/2018
8:43:34 AM

Worley &
Obetz, Inc.

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|----|----------|----------|---------|-------------|--------------|--------------|---------------|--------------|
| 43117252 | FRAN TOMALIS & SON INC. (F/F) | Worley & Obetz Inc | $1,204.72 | $1,221.55 | $0.11 | $0.62 | ($0.05) | ($17.51) |
| 43095112 | FRANCES OLP | Worley & Obetz Inc | ($1.45) | $0.00 | ($1.45) | $0.00 | $0.00 | $0.00 |
| 43104515 | VIRGINIA FRANCISCO | Value Energy | ($503.11) | $0.00 | $0.00 | $0.00 | $0.00 | ($503.11) |
| 873543 | ROBERT & JOYCE FRANE SR | Worley & Obetz Inc | ($43.31) | $0.00 | ($43.31) | $0.00 | $0.00 | $0.00 |
| 43112249 | JONATHAN FRANK | Worley & Obetz Inc | ($245.49) | $0.00 | $0.00 | $0.00 | $0.00 | ($245.49) |
| 3480257 | @* SHERRY FRANK | Worley & Obetz Inc | $180.67 | $180.67 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43106079 | SCOTT & DEBBIE FRANK | Worley & Obetz Inc | $420.05 | $6.21 | $0.00 | $413.84 | $0.00 | $0.00 |
| 43119977 | JOANNE FRANK | Worley & Obetz Inc | ($7.15) | $0.00 | $0.00 | $0.00 | $0.00 | ($7.15) |
| 43106584 | CHRISTOPHER & ANDREA FRANK | Worley & Obetz Inc | $388.01 | $5.65 | $5.65 | $376.71 | $0.00 | $0.00 |
| 43120624 | JONATHAN FRANK EQUIPMENT FINANCING | Worley & Obetz Inc | $6,286.28 | $0.00 | $0.00 | $0.00 | $0.00 | $6,286.28 |
| 43094330 | BOB & LISA FRANKFORT | Worley & Obetz Inc | $144.52 | $144.52 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43115364 | CYNTHIA FRANKFORT | Worley & Obetz Inc | ($20.74) | $0.00 | $0.00 | $0.00 | $0.00 | ($20.74) |
| 3483696 | FRANKLIN VIEW FARM | Worley & Obetz Inc | ($20.78) | ($20.78) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103217 | CAROL FRANKLYN | Value Energy | ($501.69) | $0.00 | $0.00 | $0.00 | $0.00 | ($501.69) |
| 43120269 | STEVEN & MAUREEN FRANZEN | Worley & Obetz Inc | $560.12 | $560.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104046 | ERIC FRANZESE | Value Energy | ($17.24) | $0.00 | $0.00 | $0.00 | $0.00 | ($17.24) |
| 3480240 | MICHAEL FRASCELLA ~(V) | Worley & Obetz Inc | $142.28 | $0.00 | $0.00 | $142.28 | $0.00 | $0.00 |
| 43103808 | DORIS FRASER | Value Energy | ($78.67) | $0.00 | $0.00 | $0.00 | $0.00 | ($78.67) |
| 43107429 | FRATELLI'S PIZZA | Worley & Obetz Inc | $560.63 | $560.63 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43122498 | KAREN FRAVEL | Value Energy | $244.12 | $3.56 | $3.56 | $237.00 | $0.00 | $0.00 |
| 863454 | FRANK FRAZIER  (V) | Worley & Obetz Inc | $153.13 | $113.03 | $0.00 | $40.10 | $0.00 | $0.00 |
| 43116458 | *MARIELLA FRAZIER (V) | Worley & Obetz Inc | $1,097.11 | $16.21 | $1,080.90 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43107223 | MICHAEL & PATRICIA FRAZIER (V) | Worley & Obetz Inc | ($167.50) | $0.00 | ($167.50) | $0.00 | $0.00 | $0.00 |
| 43112109 | DANIEL & ANGELA FREDA | Worley & Obetz Inc | $127.66 | $1.74 | $3.24 | $122.68 | $0.00 | $0.00 |
| 43117719 | CARL FREDENBURG | Value Energy | ($2.90) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.90) |
| 43107199 | SUZANNE FREDERICK | Worley & Obetz Inc | ($559.58) | $0.00 | ($75.00) | ($75.00) | ($150.00) | ($259.58) |
| 43103849 | JOSEPHINE FREDERICK | Value Energy | ($214.45) | $0.00 | $0.00 | $0.00 | $0.00 | ($214.45) |
| 43103346 | MARCIA FREDERICKS | Value Energy | ($2,722.57) | $0.00 | $0.00 | $0.00 | $0.00 | ($2,722.57) |
| 43100807 | KATHLEEN FREDRICKS-SLINGBAUM | Worley & Obetz Inc | $126.86 | $0.00 | $126.86 | $0.00 | $0.00 | $0.00 |
| 43112095 | JULIE FREEBURN | Value Energy* | $355.78 | $0.00 | $0.00 | $0.00 | $0.00 | $355.78 |
| 3047650 | JAMES & DOREEN FREEMAN (V) | Worley & Obetz Inc | ($174.39) | $0.00 | ($45.00) | ($45.00) | ($45.00) | ($39.39) |
| 43121163 | REBECCA & ROBERT FRENCH | Worley & Obetz Inc | ($16.83) | $0.00 | $0.00 | $0.00 | ($16.83) | $0.00 |
| 43118830 | JOHN FRENCH (V) | Worley & Obetz Inc | $0.36 | $0.36 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43098342 | ROGER FRETZ | Worley & Obetz Inc | $1,275.16 | $0.00 | $630.07 | $645.09 | $0.00 | $0.00 |
| 43115877 | JOANN FREY | Worley & Obetz Inc | $166.90 | $0.00 | $0.00 | $0.00 | $0.00 | $166.90 |
| 43090979 | DALE FREY | Worley & Obetz Inc | $289.90 | $289.90 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43096527 | JUSTINE FREY | Worley & Obetz Inc | ($216.12) | $0.00 | ($90.00) | ($90.00) | ($36.12) | $0.00 |
| 43101592 | STEVEN & DEBORAH FREY | Worley & Obetz Inc | ($1.45) | $0.00 | ($1.45) | $0.00 | $0.00 | $0.00 |
| 43101511 | ROBERT & BARBARA FREY | Worley & Obetz Inc | ($200.50) | ($110.00) | ($90.50) | $0.00 | $0.00 | $0.00 |
| 43121436 | SAM FREY | Worley & Obetz Inc | ($17.66) | $0.00 | $0.00 | ($17.66) | $0.00 | $0.00 |
| 3070055 | DEREK FREY  (d-y) | Worley & Obetz Inc | $441.38 | $27.00 | $408.37 | $0.00 | $6.01 | $0.00 |
| 43105281 | HARRY FREY (V) | Worley & Obetz Inc | $563.80 | $563.80 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43117507 | WILLIAM FREY JR (V) | Worley & Obetz Inc | ($28.79) | ($28.79) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3073050 | CHARLES FRICK (T) | Worley & Obetz Inc | $719.40 | $0.00 | $0.00 | $0.00 | $0.00 | $719.40 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43118254 | CARLO FRIDCHIONE | Worley & Obetz Inc | ($18.82) | $0.00 | $0.00 | $0.00 | $0.00 | ($18.82) |
| 43104023 | LULA FRISBEE | Value Energy | ($19.05) | $0.00 | $0.00 | $0.00 | $0.00 | ($19.05) |
| 43104327 | MANLEY FRISBEE | Value Energy | ($7.56) | $0.00 | $0.00 | $0.00 | $0.00 | ($7.56) |
| 43115867 | SUE FRISBIE | Value Energy | ($9.66) | $0.00 | ($9.66) | $0.00 | $0.00 | $0.00 |
| 43104184 | MANLEY FRISBIE | Value Energy | ($2.49) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.49) |
| 43110424 | ROBERT FRISBIE JR. | Value Energy | ($167.09) | $0.00 | $0.00 | $0.00 | $0.00 | ($167.09) |
| 43111551 | ROBERT FRISBIE SR. | Value Energy | ($18.78) | $0.00 | $0.00 | $0.00 | $0.00 | ($18.78) |
| 43109418 | CORY FRITSCH | Value Energy* | $448.56 | $0.00 | $0.00 | $0.00 | $0.00 | $448.56 |
| 3381704 | JOANN FRITZ | Worley & Obetz Inc | ($0.86) | ($0.86) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43096345 | DAVE FRITZ (THC) | Worley & Obetz Inc | $487.97 | $0.00 | $487.97 | $0.00 | $0.00 | $0.00 |
| 3087800 | J STEPHEN FRITZ~ | Worley & Obetz Inc | ($368.05) | ($75.00) | ($75.00) | ($75.00) | ($75.00) | ($68.05) |
| 43117134 | JAMES & LISA FRONT | Worley & Obetz Inc | $40.34 | $40.34 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43117306 | HESS BROTHERS FRUIT COMPANY | Worley & Obetz Inc | $326.43 | $326.43 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103793 | JODY FRUTCHEY | Value Energy | ($11.67) | $0.00 | $0.00 | $0.00 | $0.00 | ($11.67) |
| 43105205 | FRUTCHEYS AUTO | Value Energy | ($41.41) | $0.00 | $0.00 | $0.00 | $0.00 | ($41.41) |
| 3643802 | CHARLES FRY (V) | Worley & Obetz Inc | $168.00 | $168.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3480300 | KENNETH FRY SR | Worley & Obetz Inc | ($153.30) | ($153.30) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3805742 | PATRICIA A FRYBERGER | Worley & Obetz Inc | ($3.71) | $0.00 | ($3.71) | $0.00 | $0.00 | $0.00 |
| 43095900 | RICHARD FRYE JR | Worley & Obetz Inc | ($2.54) | $0.00 | $0.00 | $0.00 | ($2.54) | $0.00 |
| 3090400 | LARRY FRYMYER~ | Worley & Obetz Inc | ($759.52) | ($25.00) | $0.00 | ($50.00) | ($50.00) | ($634.52) |
| 43120979 | KELLY FUDDY | Worley & Obetz Inc | $372.02 | $82.38 | $289.64 | $0.00 | $0.00 | $0.00 |
| 43101676 | JASON FUEHRER | Worley & Obetz Inc | $418.89 | $0.00 | $389.94 | $0.00 | $28.95 | $0.00 |

8/21/2018
8:43:35 AM

Worley &
Obetz, Inc.

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43120062 | PORTABULL FUEL | Value Energy | $797.78 | $797.78 | $0.00 | $0.00 | $0.00 | $0.00 |
| 864353 | FULL EFFECT LAWN & LANDSCAPE | Worley & Obetz Inc | $3,158.47 | $3,158.47 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43118246 | TRACY FULLER | Worley & Obetz Inc | $800.00 | $0.00 | $0.00 | $14.59 | $329.78 | $455.63 |
| 43103735 | BRADFORD FULLER | Value Energy | $898.67 | $0.00 | $12.72 | $12.72 | $12.72 | $860.51 |
| 43103459 | CLARA FULLER | Value Energy | ($139.15) | $0.00 | $0.00 | $0.00 | $0.00 | ($139.15) |
| 43103611 | DENISE FULLER | Value Energy | ($28.41) | $0.00 | $0.00 | $0.00 | $0.00 | ($28.41) |
| 43117721 | FLORENCE FULLER (V) | Worley & Obetz Inc | $333.00 | $319.00 | $14.00 | $0.00 | $0.00 | $0.00 |
| 3483553 | JOHN FULLERTON INC | Worley & Obetz Inc | $763.44 | $763.44 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43112806 | BRIAN & PAM FULMER | Worley & Obetz Inc | ($186.72) | $0.00 | $0.00 | $0.00 | $0.00 | ($186.72) |
| 3806370 | W DALE FULMER (V) | Worley & Obetz Inc | ($0.89) | ($0.89) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3091000 | FULTON FINANCIAL CORP | Worley & Obetz Inc | $459.90 | $459.90 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43100434 | FUNCK'S FAMILY RESTAURANT | Worley & Obetz Inc | $689.42 | $689.42 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4038170 | ELLA FUNK | Worley & Obetz Inc | ($880.74) | ($335.00) | ($335.00) | ($210.74) | $0.00 | $0.00 |
| 888718 | LOIS FUNK | Worley & Obetz Inc | ($2.56) | $0.00 | ($2.56) | $0.00 | $0.00 | $0.00 |
| 886944 | STEPHANIE FUNK | Worley & Obetz Inc | $565.19 | $565.19 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4038250 | ROSE & DOROTHY FUSCO | Worley & Obetz Inc | $87.05 | $0.00 | $0.00 | $0.00 | $0.00 | $87.05 |
| 43120631 | JAMES FUTTY | Worley & Obetz Inc | $309.73 | $0.00 | $0.00 | $309.73 | $0.00 | $0.00 |
| 176203 | FUTURE VIEW FARM LLC | Worley & Obetz Inc | $11,210.86 | $11,210.86 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43105887 | G & G FEED & SUPPLY | Worley & Obetz Inc | $572.92 | $572.92 | $0.00 | $0.00 | $0.00 | $0.00 |
| 885944 | G DANIEL BAUGHMAN  (V) | Worley & Obetz Inc | ($1.84) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.84) |
| 863092 | G FRANK KREIDER JR | Worley & Obetz Inc | ($0.85) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.85) |
| 43105648 | G R STOLTZFUS INC | Worley & Obetz Inc | ($1.07) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.07) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43110519 | MICHAEL GAASCHE | Worley & Obetz Inc | ($6.70) | $0.00 | $0.00 | $0.00 | $0.00 | ($6.70) |
| 43105238 | CHARLES GABLE | Value Energy | ($39.95) | $0.00 | $0.00 | $0.00 | $0.00 | ($39.95) |
| 3644605 | GEORGE GADBOIS | Worley & Obetz Inc | ($39.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($39.00) |
| 43116694 | GARY GADOW | Value Energy | $463.24 | $6.72 | $456.52 | $0.00 | $0.00 | $0.00 |
| 3111274 | MARC GAGLIARDI | Worley & Obetz Inc | $513.99 | $0.00 | $463.81 | $50.18 | $0.00 | $0.00 |
| 43113335 | JOHN GAIGE | Worley & Obetz Inc | $1.14 | $1.14 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43114063 | GAIL REED | Worley & Obetz Inc | ($55.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($55.00) |
| 3420958 | ESTATE OF LANNA GAINER | Worley & Obetz Inc | $754.35 | $0.00 | $0.00 | $0.00 | $0.00 | $754.35 |
| 3480294 | WILLIAM GAINER | Worley & Obetz Inc | $163.00 | $0.00 | $0.00 | $0.00 | $0.00 | $163.00 |
| 181830 | STEVEN & SALLY GAINER | Worley & Obetz Inc | $357.24 | $0.00 | $0.00 | $357.24 | $0.00 | $0.00 |
| 43097149 | CHERYL GAINER | Worley & Obetz Inc | $154.89 | $0.00 | $0.00 | $0.00 | $154.89 | $0.00 |
| 43102151 | WENDELL GAINER (V) | Worley & Obetz Inc | ($0.98) | ($0.98) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43119797 | FRED GAINES | Value Energy* | $485.41 | $0.00 | $0.00 | $0.00 | $485.41 | $0.00 |
| 43115080 | DEBBIE GALANTE | Worley & Obetz Inc | $1,113.02 | $1,113.02 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3662600 | KENNETH & KELLY GALBRAITH | Worley & Obetz Inc | ($175.60) | ($50.00) | ($50.00) | ($50.00) | ($25.60) | $0.00 |
| 43104018 | HALEY GALE | Value Energy | ($76.50) | $0.00 | $0.00 | $0.00 | $0.00 | ($76.50) |
| 43097139 | KEN GALEBACH | Worley & Obetz Inc | $959.76 | $0.00 | $519.90 | $439.86 | $0.00 | $0.00 |
| 3805473 | CHARLES GALES | Worley & Obetz Inc | ($23.43) | $0.00 | ($23.43) | $0.00 | $0.00 | $0.00 |
| 43104489 | CHRIS & DEBBIE GALLAGHER | Value Energy | ($1.73) | $0.00 | ($1.73) | $0.00 | $0.00 | $0.00 |
| 43104726 | LESLIE GALLAGHER | Value Energy | ($10.30) | $0.00 | $0.00 | $0.00 | $0.00 | ($10.30) |
| 43092366 | BEATRICE & RICHARD GALLAGHER | Worley & Obetz Inc | ($50.98) | $0.00 | $0.00 | ($50.98) | $0.00 | $0.00 |
| 43119113 | SUSAN GALLAHER | Worley & Obetz Inc | $480.26 | $0.00 | $0.00 | $0.00 | $220.96 | $259.30 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43104128 | SARAH GALLO | Value Energy | ($1.75) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.75) |
| 43103456 | DEB GALLOW | Value Energy | ($31.04) | $0.00 | ($31.04) | $0.00 | $0.00 | $0.00 |
| 3265855 | KATRINA GALVEZ | Worley & Obetz Inc | ($0.06) | $0.00 | ($0.06) | $0.00 | $0.00 | $0.00 |
| 43116178 | SEAN GAMBLE | Value Energy | $132.48 | $0.00 | $29.54 | $39.91 | $63.03 | $0.00 |
| 43121431 | EDWARD GAMBLE | Worley & Obetz Inc | $34.50 | $0.00 | $0.00 | $0.00 | $0.00 | $34.50 |
| 43098592 | DANIEL & DOROTHY GANLEY | Worley & Obetz Inc | ($0.09) | ($0.09) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104364 | MIRANDA GANN | Value Energy | ($100.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($100.00) |
| 43104008 | JAMES GANN JR. | Value Energy | ($468.82) | $0.00 | $0.00 | $0.00 | $0.00 | ($468.82) |
| 43103466 | FRANCES GANS | Value Energy | ($14.07) | $0.00 | $0.00 | $0.00 | $0.00 | ($14.07) |
| 3805345 | ROBERT GANTZ (V) | Worley & Obetz Inc | ($64.58) | $0.00 | ($64.58) | $0.00 | $0.00 | $0.00 |
| 589000 | GAP POST OFFICE | Worley & Obetz Inc | ($9.32) | $0.00 | $0.00 | $0.00 | ($9.32) | $0.00 |
| 43095049 | JOHN GARAGUSO | Worley & Obetz Inc | ($6.70) | $0.00 | $0.00 | $0.00 | $0.00 | ($6.70) |
| 43122786 | GLENN GARBER | Worley & Obetz Inc | $25.70 | $25.70 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3073700 | DAVID GARBER^ | Worley & Obetz Inc | $599.62 | $0.00 | $0.00 | $0.00 | $599.62 | $0.00 |
| 43115636 | KATHY GARCIA | Value Energy* | $274.50 | $0.00 | $0.00 | $0.00 | $0.00 | $274.50 |
| 43102407 | ROSALIO GARCIA | Worley & Obetz Inc | $1,461.94 | $0.00 | $306.13 | $459.95 | $276.82 | $419.04 |
| 43106798 | ELOISA GARCIA-PEREZ | Worley & Obetz Inc | ($4.10) | $0.00 | $0.00 | $0.00 | $0.00 | ($4.10) |
| 3804650 | GARDEN SPOT AUTO AUCTION (*) | Worley & Obetz Inc | $150.29 | $150.29 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3804667 | KEN GARDNER | Worley & Obetz Inc | ($5.35) | $0.00 | $0.00 | $0.00 | $0.00 | ($5.35) |
| 3012422 | ANNE GARDNER | Worley & Obetz Inc | ($127.34) | ($127.34) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43116176 | JESSE GARDNER | Value Energy | $487.20 | $6.89 | $6.89 | $6.89 | $6.89 | $459.64 |
| 3798231 | MICHELLE GARDNER | Worley & Obetz Inc | ($6.25) | $0.00 | $0.00 | $0.00 | $0.00 | ($6.25) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43117755 | JACK GARDNER | Worley & Obetz Inc | $35.75 | $35.75 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43091930 | DR JOHN GAREIS ** | Worley & Obetz Inc | ($168.00) | ($168.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43100508 | LINDA GARLOCK | Worley & Obetz Inc | ($0.37) | $0.00 | ($0.37) | $0.00 | $0.00 | $0.00 |
| 3805165 | RANDALL GARMAN | Worley & Obetz Inc | $74.10 | $74.10 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43100318 | GLENN GARMAN | Worley & Obetz Inc | ($3.94) | $0.00 | ($3.94) | $0.00 | $0.00 | $0.00 |
| 43111463 | SUSAN GARNER | Worley & Obetz Inc | ($72.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($72.00) |
| 4040839 | JUDY GARRETT | Worley & Obetz Inc | $749.20 | $0.00 | $482.02 | $0.00 | $267.18 | $0.00 |
| 3105285 | DOLORES GARRETT | Worley & Obetz Inc | ($3.09) | $0.00 | ($3.09) | $0.00 | $0.00 | $0.00 |
| 43115849 | STEPHEN GARRISON | Worley & Obetz Inc | $452.74 | $452.74 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43106426 | BRITTINE GARRISON | Value Energy | ($249.22) | $0.00 | $0.00 | ($249.22) | $0.00 | $0.00 |
| 3094500 | MARGARET GARVEY | Worley & Obetz Inc | $1,149.49 | $0.00 | $0.00 | $550.08 | $0.00 | $599.41 |
| 43122081 | LOU ANN GARVEY | Worley & Obetz Inc | $155.70 | $155.70 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3806032 | DONALD GARWOOD | Worley & Obetz Inc | $260.58 | $260.58 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3804036 | GARY & MARLENE HARTMAN | Worley & Obetz Inc | ($85.10) | $0.00 | ($46.32) | $0.00 | $0.00 | ($38.78) |
| 3805926 | GARY C MYER | Worley & Obetz Inc | $1,887.42 | $1,887.42 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43096951 | GARY ROBERTS (F/F) | Worley & Obetz Inc | ($0.02) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.02) |
| 3482970 | GARY TEMPLIN JR LLC | Worley & Obetz Inc | ($223.41) | $0.00 | $0.00 | $0.00 | $0.00 | ($223.41) |
| 3482972 | GARY TEMPLIN JR LLC | Worley & Obetz Inc | ($1.29) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.29) |
| 43112015 | GASTEC (F/F) | Worley & Obetz Inc | $516.49 | $517.75 | $0.11 | $0.02 | $0.45 | ($1.84) |
| 43121215 | GASTEC (GAS) (F/F) | Worley & Obetz Inc | ($0.04) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.04) |
| 43113101 | DAVID GAUGLER | Worley & Obetz Inc | $456.00 | $456.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43116742 | WALTER & JACKIE GAUTHIER | Worley & Obetz Inc | ($50.52) | $0.00 | $0.00 | $0.00 | $0.00 | ($50.52) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43121546 | JOLLENE GAVAZZI | Value Energy | ($128.24) | $0.00 | $0.00 | ($128.24) | $0.00 | $0.00 |
| 43103468 | GERALD & DONNA GAVETTE | Value Energy | $528.30 | $0.00 | $0.00 | $383.78 | $144.52 | $0.00 |
| 4041059 | JOHN GAW~ | Worley & Obetz Inc | $537.83 | $105.01 | $432.82 | $0.00 | $0.00 | $0.00 |
| 43121679 | FRANK GAWEL | Worley & Obetz Inc | ($82.34) | $0.00 | ($82.34) | $0.00 | $0.00 | $0.00 |
| 43103810 | RANDY GAYKEN | Value Energy | ($760.90) | ($100.00) | $0.00 | ($170.00) | ($340.00) | ($150.90) |
| 43097445 | ROBERT GAYNOR(V) | Worley & Obetz Inc | ($9.50) | $0.00 | ($9.50) | $0.00 | $0.00 | $0.00 |
| 3805724 | RONALD GAZDO | Worley & Obetz Inc | $421.58 | $181.50 | $0.00 | $240.08 | $0.00 | $0.00 |
| 43096787 | GCI ENVIRONMENTAL SERVICES | Worley & Obetz Inc | ($122.59) | $0.00 | $0.00 | $0.00 | ($122.59) | $0.00 |
| 43115946 | VIC GEANOPULOS | Worley & Obetz Inc | $445.10 | $445.10 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3480368 | CHRISTINE GEBHART | Worley & Obetz Inc | $637.27 | $0.00 | $402.06 | $235.21 | $0.00 | $0.00 |
| 3480367 | HARRY GEBHART JR | Worley & Obetz Inc | ($16.28) | ($16.28) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104494 | BRANDON GEE | Value Energy | ($215.58) | $0.00 | $0.00 | $0.00 | $0.00 | ($215.58) |
| 3482093 | DAVID GEEGEE~ | Worley & Obetz Inc | ($831.65) | $0.00 | ($140.00) | ($140.00) | ($140.00) | ($411.65) |
| 43095394 | GILBERT GEER | Worley & Obetz Inc | ($17.17) | $0.00 | $0.00 | $0.00 | $0.00 | ($17.17) |
| 43122449 | GREG & MONICA GEHMAN | Worley & Obetz Inc | $214.81 | $3.17 | $211.64 | $0.00 | $0.00 | $0.00 |
| 3078500 | CLARENCE GEHMAN | Worley & Obetz Inc | ($187.19) | ($150.00) | ($37.19) | $0.00 | $0.00 | $0.00 |
| 43105527 | RYAN GEHMAN | Worley & Obetz Inc | ($39.60) | $0.00 | $0.00 | $0.00 | $0.00 | ($39.60) |
| 43096013 | JEREMY GEHMAN~^ | Worley & Obetz Inc | $182.25 | $0.00 | $0.00 | $182.25 | $0.00 | $0.00 |
| 866482 | LINDA GEIB | Worley & Obetz Inc | $287.56 | $287.56 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3095600 | EUGENE GEIB (V) | Worley & Obetz Inc | ($376.55) | ($100.00) | ($100.00) | ($169.74) | $0.00 | ($6.81) |
| 880950 | BILL GEIER | Worley & Obetz Inc | ($7.20) | ($7.20) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104905 | TIM GEIGER | Value Energy | $19.50 | $0.00 | $0.00 | $0.00 | $0.00 | $19.50 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43103332 | MIRIAM GEIGER | Value Energy | ($584.71) | $0.00 | ($50.00) | ($50.00) | ($50.00) | ($434.71) |
| 43103048 | MIRIAM GEIGER | Value Energy | ($561.27) | ($250.00) | ($250.00) | ($61.27) | $0.00 | $0.00 |
| 43104633 | TIM GEIGER | Value Energy | ($1,094.35) | $0.00 | ($50.00) | ($150.00) | ($150.00) | ($744.35) |
| 3289450 | VICKIE SHUMAN GEIMAN (T) | Worley & Obetz Inc | $604.40 | $0.00 | $0.00 | $0.00 | $0.00 | $604.40 |
| 43118022 | PATRICIA GEIST | Worley & Obetz Inc | ($96.48) | ($96.48) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43106852 | JOE GELGOT | Worley & Obetz Inc | ($3.20) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.20) |
| 3479862 | DOUG GELLATLY | Worley & Obetz Inc | $150.55 | $150.55 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3804109 | GENE & LINDA BRUCKHART | Worley & Obetz Inc | ($1.26) | ($0.60) | ($0.66) | $0.00 | $0.00 | $0.00 |
| 43104595 | DANIELLE GENITO | Value Energy | ($14.27) | ($14.27) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43120320 | JOHN GENNARINO | Value Energy | ($38.27) | $0.00 | $0.00 | $0.00 | $0.00 | ($38.27) |
| 43114496 | DERRICK GENTZLER | Value Energy* | $427.00 | $0.00 | $0.00 | $0.00 | $0.00 | $427.00 |
| 43122144 | EMILY GEORGE | Value Energy | ($5.38) | $0.00 | $0.00 | ($5.38) | $0.00 | $0.00 |
| 43102940 | SIDNEY GEORGE | Value Energy | ($184.55) | $0.00 | $0.00 | $0.00 | $0.00 | ($184.55) |
| 865788 | GEORGE ARTERS | Worley & Obetz Inc | ($47.29) | $0.00 | $0.00 | $0.00 | ($47.29) | $0.00 |
| 43094562 | GEORGE BRADSHAW | Worley & Obetz Inc | ($236.00) | ($174.07) | ($61.93) | $0.00 | $0.00 | $0.00 |
| 865964 | GEORGE DESMOND | Worley & Obetz Inc | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.01) |
| 43111154 | THERESE GERAGHTY | Worley & Obetz Inc | $253.89 | $0.00 | $3.72 | $250.17 | $0.00 | $0.00 |
| 3805001 | GERALD TSCHUDY | Worley & Obetz Inc | ($0.36) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.36) |
| 3805644 | MILAN & JANET GERASINOVICH | Worley & Obetz Inc | ($152.00) | ($125.00) | ($27.00) | $0.00 | $0.00 | $0.00 |
| 43116466 | LUKE GERHART | Worley & Obetz Inc | $465.28 | $0.00 | $0.00 | $0.00 | $0.00 | $465.28 |
| 3480393 | LUKE GERHART | Worley & Obetz Inc | ($368.39) | ($15.00) | $0.00 | ($25.00) | ($25.00) | ($303.39) |
| 3804035 | PHIL GERHART (V) | Worley & Obetz Inc | ($33.95) | ($33.95) | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3803764 | JAMES GERLACH | Worley & Obetz Inc | ($0.35) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.35) |
| 3480396 | RICHARD GERLACH | Worley & Obetz Inc | $754.47 | $0.00 | $689.76 | $0.00 | $64.71 | $0.00 |
| 43097986 | LARRY GERLACH | Worley & Obetz Inc | ($1.55) | $0.00 | $0.00 | ($1.25) | $0.00 | ($0.30) |
| 3420971 | BEN GERLITZKI | Worley & Obetz Inc | ($141.54) | $0.00 | $0.00 | ($141.54) | $0.00 | $0.00 |
| 43098644 | JOHN GERLOCK | Worley & Obetz Inc | ($8.07) | $0.00 | $0.00 | $0.00 | $0.00 | ($8.07) |
| 43116778 | DEBBIE GEROULD | Value Energy | ($0.29) | $0.00 | ($0.29) | $0.00 | $0.00 | $0.00 |
| 43113289 | GERRY FAUS | Worley & Obetz Inc | $118.00 | $118.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43102295 | DAVID GERTH | Worley & Obetz Inc | $439.87 | $6.50 | $433.37 | $0.00 | $0.00 | $0.00 |
| 43095657 | GERTRUDE HAWK CHOCOLATES (F/F) | Worley & Obetz Inc | $1,240.95 | $2,159.38 | $0.02 | $0.02 | $0.01 | ($918.48) |
| 3420973 | ROBERT GERZ | Worley & Obetz Inc | ($4.50) | $0.00 | $0.00 | ($4.50) | $0.00 | $0.00 |
| 3647600 | GEORGE GERZ | Worley & Obetz Inc | $801.01 | $0.00 | $0.00 | $430.69 | $370.32 | $0.00 |
| 43105114 | JESSICA GESFORD | Value Energy | ($35.91) | $0.00 | $0.00 | $0.00 | $0.00 | ($35.91) |
| 43103176 | TERRY GESTEWITZ | Value Energy | $678.07 | $0.00 | $12.09 | $555.87 | $2.32 | $107.79 |
| 3805379 | ELIZABETH GETZ | Worley & Obetz Inc | ($253.35) | $0.00 | ($100.00) | ($100.00) | ($53.35) | $0.00 |
| 3107200 | THOMAS GETZ | Worley & Obetz Inc | ($20.00) | ($20.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43115234 | @ FRED GETZ | Worley & Obetz Inc | ($76.70) | $0.00 | $0.00 | $0.00 | $0.00 | ($76.70) |
| 3100200 | RICHARD GETZ JR  (V) | Worley & Obetz Inc | $450.55 | $0.00 | $450.55 | $0.00 | $0.00 | $0.00 |
| 43095568 | GFI TRANSPORT | Worley & Obetz Inc | $13.56 | $13.56 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3321654 | GIANT | Worley & Obetz Inc | ($180.84) | $0.00 | $0.00 | $0.00 | ($180.84) | $0.00 |
| 43110804 | GIANT FOODS-GENERATORS (F/F) | Worley & Obetz Inc | $2,163.53 | $2,163.53 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4042360 | GIANT STORE | Worley & Obetz Inc | $180.71 | $0.00 | $0.00 | $180.71 | $0.00 | $0.00 |
| 43109580 | MARK GIBBS | Value Energy* | ($2.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.00) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 861152 | DOUG GIBSON | Worley & Obetz Inc | ($4.63) | ($4.63) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43112658 | DAVE GIBSON | Worley & Obetz Inc | $168.00 | $168.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3420976 | J STEVEN & PAT GIBSON | Worley & Obetz Inc | ($332.01) | $0.00 | ($195.00) | ($137.01) | $0.00 | $0.00 |
| 3015650 | TAMARA GIBSON | Worley & Obetz Inc | ($10.65) | $0.00 | $0.00 | $0.00 | $0.00 | ($10.65) |
| 43094189 | GARY GIFFORD | Worley & Obetz Inc | ($68.46) | ($68.46) | $0.00 | $0.00 | $0.00 | $0.00 |
| 190100 | ANETTE GILBERT | Worley & Obetz Inc | ($27.00) | ($27.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3480409 | MIRIAM GILBERT | Worley & Obetz Inc | ($10.20) | ($10.20) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43095224 | @*TESSA GILCHREST | Worley & Obetz Inc | $482.26 | $202.30 | $0.00 | $279.96 | $0.00 | $0.00 |
| 43121127 | RACHEL GILLESPIE | Value Energy* | $500.00 | $0.00 | $0.00 | $294.24 | $0.00 | $205.76 |
| 4043081 | JOSEPH GILMARTIN | Worley & Obetz Inc | ($682.43) | $0.00 | $0.00 | $0.00 | ($150.00) | ($532.43) |
| 43104587 | ROSEMARY GILMER | Value Energy | ($100.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($100.00) |
| 43099255 | BRIAN GILMORE | Worley & Obetz Inc | $568.10 | $151.74 | $137.65 | $278.71 | $0.00 | $0.00 |
| 43121638 | Gregory Potteiger & Gina Fontanella | Worley & Obetz Inc | ($11.63) | $0.00 | $0.00 | ($11.63) | $0.00 | $0.00 |
| 3797113 | EDWARD GINDER | Worley & Obetz Inc | $494.00 | $0.00 | $0.00 | $377.88 | $0.00 | $116.12 |
| 3480416 | DANIRA GINDER | Worley & Obetz Inc | ($2.00) | $0.00 | $0.00 | $0.00 | ($2.00) | $0.00 |
| 3480418 | RANDY GINDER | Worley & Obetz Inc | ($0.14) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.14) |
| 3104400 | CARL GINDER  (V) | Worley & Obetz Inc | $417.12 | $417.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| 866894 | ANNE GINGERICH | Worley & Obetz Inc | ($3,430.43) | $0.00 | $0.00 | $0.00 | $0.00 | ($3,430.43) |
| 43101464 | JAN GINGRICH | Worley & Obetz Inc | $522.45 | $522.45 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43101334 | *MARK & HEIDI GINN | Worley & Obetz Inc | ($5.82) | ($5.82) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43116102 | CARL GINNEMAN | Value Energy* | ($7.50) | $0.00 | $0.00 | $0.00 | $0.00 | ($7.50) |
| 43096816 | ROGER GIPE | Worley & Obetz Inc | $261.94 | $27.00 | $0.00 | $234.94 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43099259 | ROBERT GIPE (V) | Worley & Obetz Inc | ($3.34) | $0.00 | ($3.34) | $0.00 | $0.00 | $0.00 |
| 43114920 | HARVEY GIROD | Value Energy | $119.98 | $119.98 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43114828 | DAN GIROD | Value Energy | $120.62 | $120.62 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3480433 | MARY GISH | Worley & Obetz Inc | ($2.30) | ($2.30) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3805997 | HERBERT GISH | Worley & Obetz Inc | $663.59 | $0.00 | $207.91 | $148.03 | $126.55 | $181.10 |
| 43098114 | ROY GLACKIN JR | Worley & Obetz Inc | ($2.03) | $0.00 | ($2.03) | $0.00 | $0.00 | $0.00 |
| 43120760 | NICK GLADFELTER  "R" | Worley & Obetz Inc | $480.00 | $0.00 | $0.00 | $0.00 | $0.00 | $480.00 |
| 43112051 | ADAM GLASS | Worley & Obetz Inc | $216.65 | $216.65 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43120924 | Glassmere Fuel Service Inc. | Worley & Obetz Inc | $0.04 | $273.64 | $0.00 | ($273.60) | $0.00 | $0.00 |
| 43116354 | PATRICIA GLATFELTER | Worley & Obetz Inc | $0.32 | $0.00 | $0.32 | $0.00 | $0.00 | $0.00 |
| 43106505 | ELLEN GLEASON | Value Energy | ($516.45) | $0.00 | $0.00 | ($516.45) | $0.00 | $0.00 |
| 43116287 | DENIECE GLEASON | Value Energy | ($95.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($95.00) |
| 43103888 | BARBARA GLEASON | Value Energy | ($200.36) | $0.00 | $0.00 | ($200.36) | $0.00 | $0.00 |
| 43103676 | MARYANN GLENN | Value Energy | ($813.02) | $0.00 | $0.00 | $0.00 | $0.00 | ($813.02) |
| 43103271 | FRANCES/DENNIS | Value Energy | ($50.28) | $0.00 | ($50.28) | $0.00 | $0.00 | $0.00 |
| 3086101 | ELI GLICK | Worley & Obetz Inc | ($13.98) | ($13.98) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3085902 | DAVID M GLICK | Worley & Obetz Inc | ($56.01) | $0.00 | $0.00 | ($56.01) | $0.00 | $0.00 |
| 43109733 | SAMUEL GLICK | Value Energy* | $135.00 | $0.00 | $0.00 | $0.00 | $0.00 | $135.00 |
| 43101102 | DAVID GLICK | Worley & Obetz Inc | $507.25 | $507.25 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43095206 | EMANUEL L GLICK | Worley & Obetz Inc | $1,051.56 | $1,051.56 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43095619 | DAVID GLICK | Worley & Obetz Inc | ($4.01) | ($4.01) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3087725 | OMAR F GLICK | Worley & Obetz Inc | $5.21 | $5.21 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43121997 | JOHN M GLICK | Value Energy* | $397.50 | $0.00 | $0.00 | $0.00 | $0.00 | $397.50 |
| 43121667 | STEVE GLICK | Worley & Obetz Inc | ($4.90) | $0.00 | $0.00 | $0.00 | $0.00 | ($4.90) |
| 43116671 | STEVE GLICK | Worley & Obetz Inc | ($0.72) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.72) |
| 43099847 | LEVI GLICK | Worley & Obetz Inc | ($2.44) | $0.00 | $0.00 | ($1.86) | $0.00 | ($0.58) |
| 43118695 | TIFFANY GLOSE | Value Energy | ($187.61) | $0.00 | $0.00 | $0.00 | ($187.61) | $0.00 |
| 43103843 | TONYA & JOE GLUNT | Value Energy | ($23.27) | $0.00 | $0.00 | $0.00 | $0.00 | ($23.27) |
| 43104850 | ROBERT GLYDON | Value Energy | ($2.83) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.83) |
| 43102845 | GEORGE GOBLE | Value Energy | ($1,259.74) | ($200.00) | ($400.00) | ($220.00) | $0.00 | ($439.74) |
| 43115007 | ROSS & CORINNE GOCHENAUR | Worley & Obetz Inc | ($38.90) | $0.00 | $0.00 | $0.00 | $0.00 | ($38.90) |
| 897793 | BRIAN GOCHENAUR [V] | Worley & Obetz Inc | $453.75 | $6.61 | $6.61 | $0.00 | $440.53 | $0.00 |
| 3106600 | @STEVEN GOCHNAUER | Worley & Obetz Inc | ($140.00) | ($40.00) | ($100.00) | $0.00 | $0.00 | $0.00 |
| 3752900 | ELIZABETH & DOUG GOCHNAUER | Worley & Obetz Inc | $3.08 | $3.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3106001 | GOCHNAUER'S APPLIANCE INC | Worley & Obetz Inc | $240.68 | $240.68 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43093375 | SANDRA GOCHNAUER~^ | Worley & Obetz Inc | ($20.85) | ($20.85) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103917 | MARY GOD | Value Energy | ($215.65) | $0.00 | $0.00 | $0.00 | $0.00 | ($215.65) |
| 43121837 | ROBERT GODFREY | Worley & Obetz Inc | ($8.69) | $0.00 | $0.00 | ($8.69) | $0.00 | $0.00 |
| 43117016 | JANICE GODFREY | Value Energy* | $0.08 | $0.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43121735 | EMILE GODSHALL | Worley & Obetz Inc | ($4.77) | ($4.77) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3804256 | ROBERT & PATRICIA GOKEY | Worley & Obetz Inc | ($0.62) | $0.00 | ($0.62) | $0.00 | $0.00 | $0.00 |
| 43096856 | ROBERT & MICHELLE GOLAY | Worley & Obetz Inc | ($82.51) | $0.00 | $0.00 | $0.00 | ($82.51) | $0.00 |
| 43106532 | *JEN GOLDEN | Worley & Obetz Inc | ($58.38) | $0.00 | $0.00 | ($58.38) | $0.00 | $0.00 |
| 3648800 | LOUISE GOLDEN | Worley & Obetz Inc | ($130.45) | $0.00 | $0.00 | $0.00 | $0.00 | ($130.45) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43111138 | JOLENE GOLDMAN | Worley & Obetz Inc | ($3.37) | $0.00 | $0.00 | ($3.37) | $0.00 | $0.00 |
| 43093409 | DARRYL & ALICE GOLDSBOROUGH | Worley & Obetz Inc | ($50.00) | ($46.90) | ($3.10) | $0.00 | $0.00 | $0.00 |
| 43114793 | ALEX & MARILYN GOLDSLEGER | Worley & Obetz Inc | ($0.81) | $0.00 | $0.00 | $0.00 | ($0.81) | $0.00 |
| 43101699 | CRAIG GOLFIERI^ | Worley & Obetz Inc | ($0.20) | ($0.20) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43122353 | JEFF GOOD | Worley & Obetz Inc | $6.80 | $0.00 | $6.80 | $0.00 | $0.00 | $0.00 |
| 43116164 | ROBERT & CHRISTINE GOOD | Worley & Obetz Inc | $234.71 | $3.42 | $3.42 | $227.87 | $0.00 | $0.00 |
| 43114948 | JORDAN GOOD | Worley & Obetz Inc | ($16.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($16.00) |
| 3090500 | HAROLD B GOOD | Worley & Obetz Inc | ($19.52) | ($19.52) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3480464 | HAROLD GOOD | Worley & Obetz Inc | $53.57 | $0.00 | $0.00 | $53.57 | $0.00 | $0.00 |
| 43122089 | JOHN GOOD | Value Energy* | ($3.89) | $0.00 | ($3.89) | $0.00 | $0.00 | $0.00 |
| 43106398 | LINDA GOOD | Worley & Obetz Inc | $167.65 | $14.00 | $0.00 | $31.33 | $122.32 | $0.00 |
| 43100652 | DOUGLAS & LINDA GOOD | Worley & Obetz Inc | $306.00 | $306.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3480468 | KENNETH GOOD (V) | Worley & Obetz Inc | ($3.06) | $0.00 | ($3.06) | $0.00 | $0.00 | $0.00 |
| 3649100 | JOHN GOOD (V) | Worley & Obetz Inc | ($26.10) | ($26.10) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43106651 | GOOD N PLENTY RESTAURANT | Worley & Obetz Inc | $15.52 | $0.00 | $15.52 | $0.00 | $0.00 | $0.00 |
| 43096245 | GOOD N PLENTY RESTAURANT (*) | Worley & Obetz Inc | $1,277.04 | $979.65 | $297.39 | $0.00 | $0.00 | $0.00 |
| 43103318 | GOOD NEWS CHURCH | Value Energy | ($19.04) | $0.00 | $0.00 | $0.00 | $0.00 | ($19.04) |
| 3649300 | LARRY GOOD SR | Worley & Obetz Inc | ($226.76) | $0.00 | $0.00 | $0.00 | $0.00 | ($226.76) |
| 3900485 | GOOD TRANSPORT SERVICES (F/F) | Worley & Obetz Inc | ($0.05) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.05) |
| 43091216 | GOOD TRANSPORT SERVICES INC | Worley & Obetz Inc | ($3.00) | ($3.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43117644 | GOOD'S DISPOSAL (DEF-F/F) | Worley & Obetz Inc | $0.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 |
| 43120068 | GOOD'S DISPOSAL-DTT (F/F-DEF) | Worley & Obetz Inc | $0.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.69 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|----|----------|----------|---------|-------------|--------------|--------------|---------------|--------------|
| 3649200 | KAREN GOOD-AYALA | Worley & Obetz Inc | $114.16 | $0.00 | $0.00 | $0.00 | $114.16 | $0.00 |
| 3480470 | MICHAEL EBY GOOD~ | Worley & Obetz Inc | $443.34 | $0.00 | $0.00 | $443.34 | $0.00 | $0.00 |
| 3480474 | GENE GOODHART | Worley & Obetz Inc | ($1,500.00) | ($1,500.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43116119 | SHAYNE GOODMAN | Value Energy* | $90.51 | $0.00 | $0.00 | $0.00 | $0.00 | $90.51 |
| 3108000 | MAE GOODMAN | Worley & Obetz Inc | $512.58 | $7.58 | $0.00 | $505.00 | $0.00 | $0.00 |
| 3710300 | RALPH & JUDY GOODNO | Worley & Obetz Inc | $326.43 | $0.00 | $0.00 | $326.43 | $0.00 | $0.00 |
| 3900455 | GOODS DISPOSAL SERVICE INC | Worley & Obetz Inc | $28,064.36 | $28,942.69 | $0.26 | $0.05 | $4.44 | ($883.08) |
| 43104992 | KELLY GOODSPEED | Value Energy | ($34.61) | $0.00 | $0.00 | $0.00 | $0.00 | ($34.61) |
| 43107427 | Gooseberry Realty Gooseberry Pilot | Worley & Obetz Inc | $41,538.61 | $41,538.61 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43121189 | JAMES GORDINA  "R" | Worley & Obetz Inc | $68.92 | $0.98 | $0.98 | $0.98 | $0.98 | $65.00 |
| 43097244 | DON & GEORGIA GORDON | Worley & Obetz Inc | $585.36 | $0.00 | $585.36 | $0.00 | $0.00 | $0.00 |
| 43106279 | ROBERT GORDON | Worley & Obetz Inc | $142.80 | $142.80 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103377 | LESTER GORDON | Value Energy | ($316.59) | $0.00 | $0.00 | $0.00 | $0.00 | ($316.59) |
| 43096568 | JOSEPH GORLASKI | Worley & Obetz Inc | ($10.97) | $0.00 | $0.00 | $0.00 | $0.00 | ($10.97) |
| 43103511 | JEREMY GORMAN | Value Energy | ($12.57) | $0.00 | $0.00 | $0.00 | $0.00 | ($12.57) |
| 43103314 | TIM & LINDA GORMAN | Value Energy | ($220.00) | ($220.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43098084 | FRANK GORMLEY | Worley & Obetz Inc | $118.42 | $118.42 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43102847 | CHARLES GORTON | Value Energy | ($110.43) | $0.00 | ($110.00) | ($0.43) | $0.00 | $0.00 |
| 43117513 | GEORGE GOSNELL JR | Worley & Obetz Inc | ($75.74) | ($75.74) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43100892 | MATTHEW GOSS | Worley & Obetz Inc | $696.86 | $0.00 | $696.86 | $0.00 | $0.00 | $0.00 |
| 43104897 | GEORGE GOSS | Value Energy | ($0.52) | $0.00 | $0.00 | ($0.52) | $0.00 | $0.00 |
| 864927 | KENNETH GOSS (V) | Worley & Obetz Inc | ($1.86) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.86) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3109400 | CONNIE GOSS~ | Worley & Obetz Inc | ($104.86) | ($65.00) | ($39.86) | $0.00 | $0.00 | $0.00 |
| 43110318 | GRACE GOTSHALL | Worley & Obetz Inc | ($0.52) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.52) |
| 43098390 | JOHN GOTTIER | Worley & Obetz Inc | ($0.14) | $0.00 | ($0.14) | $0.00 | $0.00 | $0.00 |
| 43121282 | Gotwals Brothers LLC | Worley & Obetz Inc | $24,509.41 | $24,509.41 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3109050 | DAVID GOULD | Worley & Obetz Inc | ($82.24) | $0.00 | $0.00 | $0.00 | $0.00 | ($82.24) |
| 3480498 | MICHAEL & GINA GOUSE | Worley & Obetz Inc | ($16.32) | $0.00 | $0.00 | $0.00 | $0.00 | ($16.32) |
| 43119909 | Maheep Goyal | Worley & Obetz Inc | $519.62 | $7.68 | $511.94 | $0.00 | $0.00 | $0.00 |
| 43105813 | FELIX & LISA GOYCO | Worley & Obetz Inc | $131.87 | $1.91 | $2.86 | $0.00 | $127.10 | $0.00 |
| 43099273 | XENIA GRABBE | Worley & Obetz Inc | ($87.79) | $0.00 | ($87.79) | $0.00 | $0.00 | $0.00 |
| 43118482 | DEANNA GRABLE | Value Energy | $411.07 | $0.00 | $0.00 | $411.07 | $0.00 | $0.00 |
| 43115928 | LINDA GRACE | Worley & Obetz Inc | ($0.54) | ($0.54) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103950 | EDWARD GRACE | Value Energy | ($2.06) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.06) |
| 43097077 | GRACE COMMUNITY FELLOWSHIP | Worley & Obetz Inc | $58.45 | $58.45 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43117992 | RONALD C BRILL & GRACE | Worley & Obetz Inc | ($200.93) | ($195.00) | ($5.93) | $0.00 | $0.00 | $0.00 |
| 43092837 | GRACE NICKLOW | Worley & Obetz Inc | ($1.49) | $0.00 | ($1.49) | $0.00 | $0.00 | $0.00 |
| 43111227 | CARL GRADY | Value Energy* | $339.90 | $0.00 | $0.00 | $0.00 | $0.00 | $339.90 |
| 864785 | DOUGLAS GRAHAM | Worley & Obetz Inc | ($38.65) | $0.00 | $0.00 | $0.00 | $0.00 | ($38.65) |
| 873819 | PHIL & LESLIE GRAHAM | Worley & Obetz Inc | ($48.24) | $0.00 | $0.00 | $0.00 | $0.00 | ($48.24) |
| 43104721 | VICTORIA GRAHAM | Value Energy | ($44.86) | $0.00 | $0.00 | $0.00 | $0.00 | ($44.86) |
| 43103916 | TRACY & SHELLY GRAHAM | Value Energy | ($225.04) | $0.00 | $0.00 | $0.00 | $0.00 | ($225.04) |
| 43103249 | ANN GRAHAM | Value Energy | ($36.42) | $0.00 | $0.00 | $0.00 | $0.00 | ($36.42) |
| 43104539 | SHIRLEY GRAHAM | Value Energy | ($449.15) | $0.00 | ($449.15) | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43105620 | RUTH GRAHAM~ | Worley & Obetz Inc | $597.66 | $0.00 | $212.09 | $243.96 | $141.61 | $0.00 |
| 3480511 | BARBARA GRAMM | Worley & Obetz Inc | $500.00 | $0.00 | $0.00 | $0.00 | $416.37 | $83.63 |
| 43104174 | ELIZABETH GRANT | Value Energy | ($223.49) | $0.00 | $0.00 | $0.00 | $0.00 | ($223.49) |
| 43116906 | SCOTT GRASMICK | Value Energy* | $618.51 | $0.00 | $0.00 | $0.00 | $0.00 | $618.51 |
| 43096550 | WILLIAM & NANCY GRAU | Worley & Obetz Inc | ($8.43) | $0.00 | $0.00 | ($8.43) | $0.00 | $0.00 |
| 43101916 | ROBERT GRAUEL JR | Worley & Obetz Inc | ($1.29) | $0.00 | ($1.29) | $0.00 | $0.00 | $0.00 |
| 43121662 | Mary Graupera | Worley & Obetz Inc | $70.28 | $70.28 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43121737 | TIFFANY GRAVELY | Value Energy* | ($196.22) | $0.00 | ($100.00) | $0.00 | ($96.22) | $0.00 |
| 3650300 | A JAY GRAVER | Worley & Obetz Inc | $310.15 | $0.00 | $310.15 | $0.00 | $0.00 | $0.00 |
| 43097189 | DARLENE GRAVER | Worley & Obetz Inc | $43.26 | $43.26 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43110991 | SANDY GRAY | Worley & Obetz Inc | ($3.75) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.75) |
| 43121601 | KRIS & BRUCE GRAY | Worley & Obetz Inc | ($1,928.00) | ($1,928.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43102531 | ERIKA GRAY | Worley & Obetz Inc | $404.93 | $168.00 | $236.93 | $0.00 | $0.00 | $0.00 |
| 3111975 | CLARK & BEVERLY GRAY  (V) | Worley & Obetz Inc | ($84.07) | ($84.07) | $0.00 | $0.00 | $0.00 | $0.00 |
| 202800 | JEFFREY & JEAN GRAYBEAL | Worley & Obetz Inc | $60.73 | $60.73 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3421301 | GERALD GRAYBILL | Worley & Obetz Inc | $324.00 | $324.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3805454 | MICHAEL GRAYBILL | Worley & Obetz Inc | ($0.50) | ($0.50) | $0.00 | $0.00 | $0.00 | $0.00 |
| 897719 | TERESA GRAYBILL | Worley & Obetz Inc | ($2.47) | $0.00 | ($2.47) | $0.00 | $0.00 | $0.00 |
| 203201 | ALICE GRAYBILL | Worley & Obetz Inc | ($157.88) | $0.00 | ($157.88) | $0.00 | $0.00 | $0.00 |
| 43116398 | TERESA GRAYBILL | Worley & Obetz Inc | ($0.92) | $0.00 | $0.00 | $0.00 | ($0.92) | $0.00 |
| 3111803 | ANN GRAYBILL | Worley & Obetz Inc | ($207.84) | $0.00 | ($207.84) | $0.00 | $0.00 | $0.00 |
| 3112800 | LORETTA GRAYBILL | Worley & Obetz Inc | $57.14 | $0.00 | $0.00 | $57.14 | $0.00 | $0.00 |

8/21/2018
8:43:35 AM

Worley &
Obetz, Inc.

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3112801 | LORETTA GRAYBILL (T) | Worley & Obetz Inc | $279.80 | $0.00 | $0.00 | $0.00 | $0.00 | $279.80 |
| 3111400 | GRAYBILLS TOOL & DIE INC | Worley & Obetz Inc | $449.48 | $449.48 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104230 | JOHN & GLADYS GRAZUL | Value Energy | $298.06 | $4.29 | $7.14 | $286.63 | $0.00 | $0.00 |
| 43115713 | GREAT DANE TRAILERS | Worley & Obetz Inc | $68.02 | $68.02 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43120254 | Great Lakes Petroleum | Worley & Obetz Inc | $47,103.68 | $47,257.68 | ($32.00) | ($122.00) | $0.00 | $0.00 |
| 3421264 | KRISTIN GREEN | Worley & Obetz Inc | $513.76 | $7.59 | $506.17 | $0.00 | $0.00 | $0.00 |
| 43103451 | PAT GREEN | Value Energy | $216.30 | $6.12 | $6.12 | $7.62 | $0.00 | $196.44 |
| 43106137 | SEAN & ROBERTA GREEN | Worley & Obetz Inc | $242.69 | $3.59 | $239.10 | $0.00 | $0.00 | $0.00 |
| 43102787 | JAY AND LAURA GREEN | Value Energy | ($16.10) | $0.00 | $0.00 | $0.00 | $0.00 | ($16.10) |
| 866844 | GREEN TREE STRUCTURES | Worley & Obetz Inc | $467.35 | $467.35 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3113200 | LINDA J GREENAWALT | Worley & Obetz Inc | ($446.19) | $0.00 | ($65.00) | ($65.00) | ($65.00) | ($251.19) |
| 3113450 | BARRON GREENAWALT | Worley & Obetz Inc | ($66.94) | $0.00 | $0.00 | ($66.94) | $0.00 | $0.00 |
| 3798076 | FRED GREENAWALT | Worley & Obetz Inc | $58.02 | $0.00 | $58.02 | $0.00 | $0.00 | $0.00 |
| 43116513 | JOLENE GREENE | Value Energy | ($71.02) | $0.00 | ($71.02) | $0.00 | $0.00 | $0.00 |
| 43102971 | CHARLENE GREENE | Value Energy | ($100.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($100.00) |
| 43092893 | ROBERT GREENE(V) | Worley & Obetz Inc | ($78.77) | $0.00 | ($78.77) | $0.00 | $0.00 | $0.00 |
| 43094034 | ESBENSHADE GREENHOUSE  ULSD | Worley & Obetz Inc | $29,763.16 | $19,220.47 | $10,542.69 | $0.00 | $0.00 | $0.00 |
| 43094043 | ESBENSHADE GREENHOUSE  GAS | Worley & Obetz Inc | $2,432.18 | $1,269.59 | $1,162.59 | $0.00 | $0.00 | $0.00 |
| 43121294 | ESBENSHADE GREENHOUSE LP (GAS) | Worley & Obetz Inc | ($171.77) | $0.00 | $0.00 | $0.00 | $0.00 | ($171.77) |
| 3098500 | JOANNE GREENLY | Worley & Obetz Inc | $173.00 | $173.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103743 | GEORGE/SANDY GREENO | Value Energy | ($12.60) | $0.00 | $0.00 | $0.00 | $0.00 | ($12.60) |
| 43104854 | KEVIN GREENO | Value Energy | ($7.26) | $0.00 | $0.00 | $0.00 | $0.00 | ($7.26) |

8/21/2018
8:43:35 AM

Worley &
Obetz, Inc.

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43105140 | LAURI GREENO | Value Energy | ($52.34) | $0.00 | $0.00 | $0.00 | $0.00 | ($52.34) |
| 3114000 | LILLIAN GREENWOOD | Worley & Obetz Inc | ($40.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($40.00) |
| 43100952 | PATTI GREGER | Worley & Obetz Inc | ($5.80) | $0.00 | $0.00 | $0.00 | $0.00 | ($5.80) |
| 43106993 | GREGG BOCK CARPENTRY LLC | Worley & Obetz Inc | ($133.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($133.00) |
| 43098895 | JEFFREY GREGOIRE | Worley & Obetz Inc | ($640.98) | $0.00 | $0.00 | $0.00 | $0.00 | ($640.98) |
| 43105237 | RETA GREGORY | Value Energy | ($2.22) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.22) |
| 880904 | FRANK & JEAN GREGORY (V) | Worley & Obetz Inc | ($100.22) | ($100.22) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43090611 | CHESTER GREINER | Worley & Obetz Inc | ($3.65) | ($3.58) | $0.00 | $0.00 | $0.00 | ($0.07) |
| 43093833 | JODY GREINER | Worley & Obetz Inc | $185.24 | $185.24 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43102241 | FRANK GREINER | Worley & Obetz Inc | $6.06 | $6.06 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3805440 | JOHN GREINER (V) | Worley & Obetz Inc | $154.76 | $154.76 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43100054 | MICHAEL GRESS | Worley & Obetz Inc | $168.00 | $0.00 | $168.00 | $0.00 | $0.00 | $0.00 |
| 3805738 | GRETNA COMPUTER CONSULTING | Worley & Obetz Inc | $171.17 | $2.49 | $2.49 | $166.19 | $0.00 | $0.00 |
| 43106237 | TAYLOR GRIER | Worley & Obetz Inc | ($1.83) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.83) |
| 866043 | CHARLES GRIFFENBERG | Worley & Obetz Inc | $260.51 | $3.27 | $3.27 | $3.27 | $3.27 | $247.43 |
| 43116084 | *BEN GRIFFIN | Worley & Obetz Inc | ($1.20) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.20) |
| 3480532 | ROBERT GRIFFIN JR | Worley & Obetz Inc | $410.24 | $152.92 | $0.00 | $257.32 | $0.00 | $0.00 |
| 3804422 | RICK GRIFFITH | Worley & Obetz Inc | ($1.49) | $0.00 | $0.00 | ($1.49) | $0.00 | $0.00 |
| 43095325 | G A GRIFFITH | Worley & Obetz Inc | ($95.37) | $0.00 | $0.00 | $0.00 | $0.00 | ($95.37) |
| 43104798 | ANN GRIFFITH | Value Energy | ($159.70) | $0.00 | $0.00 | $0.00 | $0.00 | ($159.70) |
| 43109700 | JIMMEE'S DELUXE GRILL | Value Energy* | ($380.63) | $0.00 | $0.00 | $0.00 | $0.00 | ($380.63) |
| 3798255 | JOANNE GRIM | Worley & Obetz Inc | ($3.16) | $0.00 | ($3.16) | $0.00 | $0.00 | $0.00 |

8/21/2018
8:43:35 AM

Worley &
Obetz, Inc.

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43121647 | Shannon & Matthew Grimes | Worley & Obetz Inc | ($0.30) | $0.00 | $0.00 | ($0.30) | $0.00 | $0.00 |
| 43111899 | ADAM GRIMM | Worley & Obetz Inc | ($4.88) | $0.00 | $0.00 | $0.00 | $0.00 | ($4.88) |
| 43097460 | JOSEPH GRIMM | Worley & Obetz Inc | ($13.68) | $0.00 | $0.00 | $0.00 | $0.00 | ($13.68) |
| 43106399 | EUGENE GRIMM | Worley & Obetz Inc | $257.49 | $3.69 | $7.67 | $246.13 | $0.00 | $0.00 |
| 43098987 | DEAN GRIMM | Worley & Obetz Inc | ($9.22) | ($9.22) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103477 | JANET/DON GRIPPIN | Value Energy | ($50.00) | ($50.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3046150 | COLLINS GROCERY  GAS | Worley & Obetz Inc | $22,307.17 | $22,307.17 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43121441 | DONALD & TRACY GRODSKI | Worley & Obetz Inc | $1,112.47 | $1,112.47 | $0.00 | $0.00 | $0.00 | $0.00 |
| 210000 | ESTHER GROFF | Worley & Obetz Inc | ($136.27) | ($100.00) | ($36.27) | $0.00 | $0.00 | $0.00 |
| 213800 | NORMAN GROFF | Worley & Obetz Inc | ($336.34) | $0.00 | $0.00 | $0.00 | $0.00 | ($336.34) |
| 43109839 | CHARLES GROFF | Value Energy* | $1,070.69 | $0.00 | $0.00 | $0.00 | $0.00 | $1,070.69 |
| 43109873 | JAY RICHARD GROFF | Value Energy* | $776.57 | $776.57 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43109879 | TIM GROFF | Value Energy* | $312.73 | $0.00 | $0.00 | $0.00 | $0.00 | $312.73 |
| 43094134 | MIKE GROFF | Worley & Obetz Inc | ($169.74) | ($100.00) | $0.00 | ($50.00) | ($19.74) | $0.00 |
| 43094209 | RUFUS GROFF | Worley & Obetz Inc | ($0.88) | $0.00 | ($0.88) | $0.00 | $0.00 | $0.00 |
| 43094801 | KEVIN GROFF | Worley & Obetz Inc | $176.40 | $176.40 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43111360 | MARY GROFF | Worley & Obetz Inc | ($35.95) | $0.00 | $0.00 | ($35.95) | $0.00 | $0.00 |
| 3096103 | RAYMOND GROFF | Worley & Obetz Inc | ($2.99) | $0.00 | ($2.99) | $0.00 | $0.00 | $0.00 |
| 3481409 | MARY GROFF | Worley & Obetz Inc | $2.19 | $2.19 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3483056 | TRACY GROFF | Worley & Obetz Inc | $7.30 | $7.30 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3503350 | LARRY GROFF | Worley & Obetz Inc | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.01) |
| 43116791 | JARED GROFF | Worley & Obetz Inc | ($25.33) | $0.00 | $0.00 | $0.00 | $0.00 | ($25.33) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43121897 | KELLY GROFF | Worley & Obetz Inc | ($34.31) | $0.00 | $0.00 | $0.00 | $0.00 | ($34.31) |
| 43118357 | DENNIS GROFF | Worley & Obetz Inc | ($69.12) | $0.00 | $0.00 | $0.00 | $0.00 | ($69.12) |
| 43099992 | GLORIA GROFF | Worley & Obetz Inc | ($3.53) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.53) |
| 43095445 | ROBERT GROFF | Worley & Obetz Inc | $365.64 | $0.00 | $133.74 | $200.04 | $31.86 | $0.00 |
| 43107131 | TOM GROFF | Worley & Obetz Inc | ($1.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.00) |
| 866129 | GROFF VALLEY FARM | Worley & Obetz Inc | ($119.69) | $0.00 | $0.00 | ($119.69) | $0.00 | $0.00 |
| 866138 | GROFF VALLEY FARM | Worley & Obetz Inc | ($36.72) | ($36.72) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104219 | ROEMARIE GROGAN | Value Energy | ($157.37) | $0.00 | $0.00 | $0.00 | $0.00 | ($157.37) |
| 43103487 | RON GROMES | Value Energy | $411.45 | $5.66 | $5.66 | $5.66 | $5.66 | $388.81 |
| 43118802 | JEFF GROOVER | Value Energy | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.01) |
| 3666675 | RON GROSS | Worley & Obetz Inc | ($22.80) | $0.00 | $0.00 | $0.00 | $0.00 | ($22.80) |
| 43117916 | MARION GROSS | Value Energy | ($108.70) | $0.00 | $0.00 | ($108.70) | $0.00 | $0.00 |
| 43116874 | ROBERT GROSS | Value Energy | ($1.01) | $0.00 | $0.00 | ($1.01) | $0.00 | $0.00 |
| 43105868 | CHERYL GROSS  (P) | Worley & Obetz Inc | $306.33 | $0.00 | $0.00 | $306.33 | $0.00 | $0.00 |
| 43121616 | DOUG GROSS CONSTRUCTION | Value Energy | $2,074.12 | $2,074.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43121518 | JAMES GROTHEY | Value Energy* | $288.00 | $0.00 | $0.00 | $288.00 | $0.00 | $0.00 |
| 890343 | GLAH MEDICAL GROUP | Worley & Obetz Inc | $573.31 | $0.00 | $0.00 | $573.31 | $0.00 | $0.00 |
| 3038062 | JOANNE GROUP | Worley & Obetz Inc | ($0.09) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.09) |
| 43101601 | LEAH GROVE | Worley & Obetz Inc | $101.61 | $0.00 | $0.00 | $0.00 | $92.41 | $9.20 |
| 43104440 | JESSE & JANE GROVER | Value Energy | ($30.27) | $0.00 | $0.00 | $0.00 | $0.00 | ($30.27) |
| 43104603 | RITA GROVER | Value Energy | $80.95 | $0.00 | $0.00 | $80.95 | $0.00 | $0.00 |
| 43104957 | TONDA GROVER | Value Energy | ($283.25) | $0.00 | $0.00 | $0.00 | $0.00 | ($283.25) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43091511 | SALLY GROVES | Worley & Obetz Inc | ($60.22) | $0.00 | $0.00 | $0.00 | $0.00 | ($60.22) |
| 43104951 | CLIFFORD GROVES | Value Energy | ($170.78) | $0.00 | $0.00 | $0.00 | $0.00 | ($170.78) |
| 43093120 | MIKE GRUBE | Worley & Obetz Inc | $107.50 | $0.00 | $0.00 | $0.00 | $0.00 | $107.50 |
| 4133890 | RAYMOND GRUBER | Worley & Obetz Inc | ($4.43) | ($4.43) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3483697 | ELMER GRUBER | Worley & Obetz Inc | ($539.14) | $0.00 | $0.00 | $0.00 | $0.00 | ($539.14) |
| 43104427 | EDWARD GRUBER | Value Energy | ($425.15) | $0.00 | ($360.00) | ($65.15) | $0.00 | $0.00 |
| 43103402 | ED & RITA GRULICH | Value Energy | ($35.55) | $0.00 | $0.00 | $0.00 | $0.00 | ($35.55) |
| 43099779 | IRENE GRUMBINE (D) | Worley & Obetz Inc | $254.51 | $0.00 | $233.77 | $0.00 | $20.74 | $0.00 |
| 43093331 | ROBERT GRUMELLI | Worley & Obetz Inc | ($12.74) | $0.00 | $0.00 | $0.00 | $0.00 | ($12.74) |
| 43103348 | HARVY GRYTTENHOLM | Value Energy | ($27.33) | $0.00 | $0.00 | $0.00 | $0.00 | ($27.33) |
| 3107606 | GSM ROOFING | Worley & Obetz Inc | $418.92 | $418.92 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3107609 | GSM ROOFING (F/F) | Worley & Obetz Inc | ($1.64) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.64) |
| 43101501 | GLORIA GUARE | Worley & Obetz Inc | $46.31 | $0.00 | $46.31 | $0.00 | $0.00 | $0.00 |
| 43110758 | GINO GUARNERE | Worley & Obetz Inc | $254.72 | $3.76 | $250.96 | $0.00 | $0.00 | $0.00 |
| 43110951 | MARISSA GUBBINS | Worley & Obetz Inc | ($22.79) | $0.00 | $0.00 | ($22.79) | $0.00 | $0.00 |
| 43102310 | GUERNSEY OFFICE PRODUCTS (T/F) | Worley & Obetz Inc | ($1.40) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.40) |
| 43110314 | PATRICIA GUERRA | Worley & Obetz Inc | $670.42 | $0.00 | $0.00 | $519.39 | $0.00 | $151.03 |
| 43110705 | CHRIS LEARY & LISA GUESMI (V) | Worley & Obetz Inc | $411.27 | $0.00 | $309.99 | $101.28 | $0.00 | $0.00 |
| 43117248 | AARON GUHL | Worley & Obetz Inc | ($3.19) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.19) |
| 43122704 | DIANE GUILFOYLE | Value Energy | ($26.00) | $0.00 | ($26.00) | $0.00 | $0.00 | $0.00 |
| 43104687 | Rich & Marlene Gulyas | Value Energy | $465.87 | $465.87 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103193 | THOMAS GUNDERMAN | Value Energy | ($47.65) | $0.00 | $0.00 | $0.00 | $0.00 | ($47.65) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43111216 MICHELE S GUNTHER | | Worley & Obetz Inc | $16.53 | $16.53 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103168 DALE GURNEY | | Value Energy | ($4.80) | $0.00 | ($4.80) | $0.00 | $0.00 | $0.00 |
| 43100921 MICHAEL GURRERI | | Worley & Obetz Inc | $163.75 | $2.36 | $3.86 | $157.53 | $0.00 | $0.00 |
| 3173401 THOMAS GUTHLEIN | | Worley & Obetz Inc | $168.00 | $0.00 | $168.00 | $0.00 | $0.00 | $0.00 |
| 3805108 SANDRA GUTSHALL | | Worley & Obetz Inc | ($71.09) | ($15.00) | ($15.00) | ($15.00) | ($15.00) | ($11.09) |
| 43099324 NANCY GUTSHALL | | Worley & Obetz Inc | $226.24 | $226.24 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43098134 CONNIE GUY | | Worley & Obetz Inc | ($10.46) | $0.00 | $0.00 | $0.00 | $0.00 | ($10.46) |
| 43110021 DAVID & MARY GUYER | | Worley & Obetz Inc | $403.60 | $0.00 | $0.00 | $400.35 | $3.25 | $0.00 |
| 43105812 JAMES GUYER | | Worley & Obetz Inc | $264.45 | $264.45 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43094049 ALEXANDRA GUZMAN ORTIZ | | Worley & Obetz Inc | ($0.10) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.10) |
| 3480589 H & R BLOCK | | Worley & Obetz Inc | ($85.00) | ($85.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43115750 H & S TOWING-DIESEL (F/F) | | Worley & Obetz Inc | $6,874.63 | $6,882.76 | $0.00 | $0.00 | ($0.03) | ($8.10) |
| 43115751 H & S TOWING-GAS (F/F) | | Worley & Obetz Inc | $9.10 | $10.32 | $0.00 | $0.00 | $0.00 | ($1.22) |
| 43114479 H M STAUFFER | | Worley & Obetz Inc | ($15.36) | $0.00 | $0.00 | $0.00 | ($15.36) | $0.00 |
| 3298500 H M STAUFFER & SONS INC^ | | Worley & Obetz Inc | ($1,287.75) | ($1,287.75) | $0.00 | $0.00 | $0.00 | $0.00 |
| 861568 H WILLIAM RINEER | | Worley & Obetz Inc | $64.05 | $64.05 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43117645 H. M. STAUFFER & SONS (DEF-F/F) | | Worley & Obetz Inc | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.01) |
| 43117250 H. M. STAUFFER & SONS INC. (F/F) | | Worley & Obetz Inc | $4,083.99 | $4,389.67 | $0.02 | $0.00 | $1.64 | ($307.34) |
| 865641 TIMOTHY & MICHELLE HAAR | | Worley & Obetz Inc | ($3.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.00) |
| 43092349 JOANNE HABERSTROH | | Worley & Obetz Inc | $287.97 | $0.00 | $209.67 | $78.30 | $0.00 | $0.00 |
| 43098395 CARLA HACKLER | | Worley & Obetz Inc | $94.55 | $0.00 | $94.55 | $0.00 | $0.00 | $0.00 |
| 43094518 CHRIS HACKMAN | | Worley & Obetz Inc | ($1.66) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.66) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43103972 | HARRY/SUSAN HADLOCK | Value Energy | $394.79 | $5.75 | $5.75 | $383.29 | $0.00 | $0.00 |
| 43105156 | ARTHUR HADLOCK | Value Energy | ($0.15) | $0.00 | $0.00 | $383.29 | $0.00 | ($0.15) |
| 43104125 | WILL & SHAUNTA COLLINS HADLOCK | Value Energy | ($171.25) | $0.00 | $0.00 | $0.00 | $0.00 | ($171.25) |
| 43100953 | MARY CATHERINE HAEFNER | Worley & Obetz Inc | $138.00 | $138.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43098031 | TODD HAGENBUCH (V) | Worley & Obetz Inc | ($279.74) | ($165.00) | ($114.74) | $0.00 | $0.00 | $0.00 |
| 43110679 | MARGARET HAGER | Value Energy | ($2.64) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.64) |
| 43104863 | Paula Hagerich | Value Energy | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.01) |
| 3119900 | LEROY HAGEY (V) | Worley & Obetz Inc | ($1,069.79) | $0.00 | $0.00 | ($1,069.79) | $0.00 | $0.00 |
| 43111801 | RYDER HAGGARD | Worley & Obetz Inc | ($9.60) | ($9.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43102706 | JOSEPH & MICHELLE HAGGERTY | Value Energy | $1,424.53 | $1,424.53 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43107316 | MICHAEL HAGUE | Worley & Obetz Inc | $17.43 | $17.43 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43118859 | CRAIG & LISA HAHNLEN | Worley & Obetz Inc | ($1.69) | $0.00 | $0.00 | ($1.69) | $0.00 | $0.00 |
| 43108311 | MARK HAINES | Worley & Obetz Inc | $35.31 | $35.31 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43100298 | MATTHEW HAINES | Worley & Obetz Inc | $269.86 | $0.00 | $269.86 | $0.00 | $0.00 | $0.00 |
| 3421004 | WILLIAM HAKE  (V) | Worley & Obetz Inc | $443.81 | $0.00 | $443.81 | $0.00 | $0.00 | $0.00 |
| 43103393 | CARLENE HAKES | Value Energy | ($100.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($100.00) |
| 3482586 | BRENDA HALBACH | Worley & Obetz Inc | $314.73 | $0.00 | $314.73 | $0.00 | $0.00 | $0.00 |
| 43117213 | SHARON HALBLEIB | Worley & Obetz Inc | ($11.45) | $0.00 | $0.00 | $0.00 | $0.00 | ($11.45) |
| 43093669 | MARY HALDEMAN | Worley & Obetz Inc | ($59.49) | $0.00 | $0.00 | $0.00 | $0.00 | ($59.49) |
| 43111047 | JASON & AMANDA HALDEMAN | Worley & Obetz Inc | ($0.09) | $0.00 | $0.00 | $0.00 | ($0.09) | $0.00 |
| 43094309 | SUSAN HALDEMAN | Worley & Obetz Inc | $54.21 | $0.00 | $0.00 | $54.21 | $0.00 | $0.00 |
| 43116709 | JAMES HALDEMAN | Worley & Obetz Inc | ($1.04) | $0.00 | $0.00 | ($1.04) | $0.00 | $0.00 |

8/21/2018
8:43:35 AM

Worley &
Obetz, Inc.

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43121556 | DENNIS HALDEMAN ^ | Worley & Obetz Inc | $0.92 | $0.92 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43122715 | JANICE HALEY | Worley & Obetz Inc | ($2,560.00) | $0.00 | ($2,560.00) | $0.00 | $0.00 | $0.00 |
| 43115571 | KATHERINE & JAMES HALKO (V) | Worley & Obetz Inc | ($100.00) | ($100.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43106580 | CATHY HALL | Worley & Obetz Inc | ($5.04) | $0.00 | $0.00 | $0.00 | $0.00 | ($5.04) |
| 222169 | CHARLES & JENNIFER HALL | Worley & Obetz Inc | ($0.37) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.37) |
| 43115533 | EDWIN HALL | Value Energy* | ($0.32) | $0.00 | $0.00 | ($0.32) | $0.00 | $0.00 |
| 43106956 | DOROTHY HALL | Value Energy | ($1.69) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.69) |
| 43117166 | JESSICA HALL | Value Energy | ($0.50) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.50) |
| 43121680 | LANCASHIRE HALL | Worley & Obetz Inc | $3.09 | $3.09 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43099335 | JANET HALL | Worley & Obetz Inc | ($390.84) | ($150.00) | ($150.00) | ($90.84) | $0.00 | $0.00 |
| 43104555 | RICKY L. HALL | Value Energy | ($14.52) | $0.00 | $0.00 | $0.00 | $0.00 | ($14.52) |
| 43103433 | JANICE HALL | Value Energy | ($458.06) | $0.00 | $0.00 | $0.00 | $0.00 | ($458.06) |
| 43102912 | FLORENCE HALL | Value Energy | ($38.92) | $0.00 | $0.00 | $0.00 | $0.00 | ($38.92) |
| 43102849 | YVONNE & ROBERT HALL | Value Energy | ($337.84) | ($120.00) | ($160.00) | ($57.84) | $0.00 | $0.00 |
| 43102895 | DARYL AND SHARON HALL | Value Energy | ($0.41) | $0.00 | ($0.41) | $0.00 | $0.00 | $0.00 |
| 43090985 | ROBERT HALL (V) | Worley & Obetz Inc | ($127.54) | ($125.00) | $0.00 | ($2.54) | $0.00 | $0.00 |
| 863562 | RICHARD & TERRY HALL JR | Worley & Obetz Inc | ($2.76) | $0.00 | ($2.76) | $0.00 | $0.00 | $0.00 |
| 43119031 | BRETT HALLACHER | Worley & Obetz Inc | $587.26 | $0.00 | $0.00 | $587.26 | $0.00 | $0.00 |
| 43098285 | RICK HALLACHER | Worley & Obetz Inc | $785.84 | $134.41 | $0.00 | $277.53 | $355.20 | $18.70 |
| 43107041 | @ KEITH HALLER | Worley & Obetz Inc | $652.36 | $0.00 | $389.59 | $0.00 | $262.77 | $0.00 |
| 43091496 | @*CHRISTA HALLGREN | Worley & Obetz Inc | ($4.47) | $0.00 | $0.00 | $0.00 | $0.00 | ($4.47) |
| 3481755 | DEBRORAH HALLIWELL | Worley & Obetz Inc | ($3.11) | $0.00 | $0.00 | ($3.11) | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43091312 | KAREN HALLMAN | Worley & Obetz Inc | $241.53 | $131.03 | $110.50 | $0.00 | $0.00 | $0.00 |
| 43102475 | ELMER HALTERMAN | Worley & Obetz Inc | ($5.00) | ($5.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104099 | RHONDA HAM | Value Energy | ($0.99) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.99) |
| 3653700 | JAMES HAMAKER | Worley & Obetz Inc | ($0.04) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.04) |
| 43098480 | WILLIAM HAMAKER | Worley & Obetz Inc | ($2.91) | $0.00 | ($2.52) | $0.00 | $0.00 | ($0.39) |
| 43119957 | AMY HAMBY | Value Energy* | ($200.00) | ($200.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3805429 | TIM HAMILTON | Worley & Obetz Inc | $246.99 | $246.99 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3803741 | JAY HAMILTON | Worley & Obetz Inc | ($18.23) | $0.00 | $0.00 | $0.00 | $0.00 | ($18.23) |
| 3123805 | HAMILTON INTERESTS LLC | Worley & Obetz Inc | $672.00 | $672.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3805980 | DONALD HAMMAKER | Worley & Obetz Inc | $646.24 | $198.09 | $0.00 | $0.00 | $255.71 | $192.44 |
| 43105062 | JANETTE HAMMOND | Value Energy | ($78.28) | $0.00 | $0.00 | $0.00 | $0.00 | ($78.28) |
| 43103479 | ROBERT HAMMOND | Value Energy | ($57.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($57.00) |
| 43104114 | ROBERT HAMMOND | Value Energy | ($1.88) | $0.00 | $0.00 | $0.00 | ($1.88) | $0.00 |
| 43101418 | CHRIS HAMPSHIRE | Worley & Obetz Inc | $164.30 | $164.30 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3654200 | EUGENE HAMPTON | Worley & Obetz Inc | $492.55 | $266.53 | $0.00 | $226.02 | $0.00 | $0.00 |
| 43110026 | CATHY HAMPTON | Value Energy* | $307.49 | $0.00 | $0.00 | $0.00 | $0.00 | $307.49 |
| 3099900 | HAMPTON INN | Worley & Obetz Inc | ($4.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($4.00) |
| 43121237 | METILDA HANCE | Value Energy | ($16.71) | $0.00 | $0.00 | ($16.71) | $0.00 | $0.00 |
| 43102814 | AMANDA HANCE | Value Energy | ($0.23) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.23) |
| 43104800 | Virginia Hand | Value Energy | ($1,576.73) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,576.73) |
| 43117287 | RICHARD HANDLEY | Worley & Obetz Inc | ($0.20) | $0.00 | $0.00 | $0.00 | ($0.20) | $0.00 |
| 43109991 | JESSIE HANK  (n) | Worley & Obetz Inc | $163.83 | $163.83 | $0.00 | $0.00 | $0.00 | $0.00 |

8/21/2018
8:43:35 AM

Worley &
Obetz, Inc.

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43103559 | JAMES HANN | Value Energy | ($15.60) | $0.00 | $0.00 | $0.00 | $0.00 | ($15.60) |
| 43102902 | IRENE HANN | Value Energy | ($385.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($385.00) |
| 43117518 | WILLIAM HANN JR. | Value Energy | $291.29 | $4.30 | $0.00 | $286.99 | $0.00 | $0.00 |
| 43115078 | GLENN HANNA | Worley & Obetz Inc | $339.12 | $339.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3804572 | KEITH HANNA | Worley & Obetz Inc | ($26.44) | ($26.44) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43121924 | KRISTA HANNA | Worley & Obetz Inc | ($96.20) | $0.00 | $0.00 | $0.00 | $0.00 | ($96.20) |
| 43121523 | SAMIR HANNA | Value Energy* | ($8.50) | $0.00 | $0.00 | $0.00 | $0.00 | ($8.50) |
| 3125000 | JOHN HANNA(V) | Worley & Obetz Inc | $181.46 | $0.00 | $0.00 | $181.46 | $0.00 | $0.00 |
| 43104040 | PRESTON HANNULA | Value Energy | ($8.10) | $0.00 | $0.00 | $0.00 | $0.00 | ($8.10) |
| 3803902 | JAMES HANSELMAN | Worley & Obetz Inc | ($139.62) | ($139.62) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43114402 | HANSELMAN LANDSCAPE | Worley & Obetz Inc | ($276.75) | $0.00 | $0.00 | $0.00 | $0.00 | ($276.75) |
| 43098886 | STACY HANSEN | Worley & Obetz Inc | ($0.17) | $0.00 | $0.00 | $0.00 | ($0.17) | $0.00 |
| 43103098 | ALAN W HANSER | Value Energy | ($631.84) | $0.00 | $0.00 | $0.00 | $0.00 | ($631.84) |
| 3480637 | WILLIAM HANSON (V) | Worley & Obetz Inc | $1,244.46 | $0.00 | $0.00 | $398.85 | $0.00 | $845.61 |
| 43102843 | KASEY HANYEN | Value Energy | ($726.52) | $0.00 | $0.00 | $0.00 | $0.00 | ($726.52) |
| 3421015 | WILLIAM HAPKE | Worley & Obetz Inc | ($37.73) | $0.00 | ($37.73) | $0.00 | $0.00 | $0.00 |
| 4051645 | MICHELLE HARBAUGH | Worley & Obetz Inc | $327.00 | $327.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3480641 | RUSSELL HARBOLD | Worley & Obetz Inc | ($180.85) | $0.00 | ($180.85) | $0.00 | $0.00 | $0.00 |
| 43100256 | HARBOUR HOUSE CRABS | Worley & Obetz Inc | ($21.78) | $0.00 | ($21.78) | $0.00 | $0.00 | $0.00 |
| 43114465 | TIMOTHY HARDING | Value Energy | ($18.28) | $0.00 | $0.00 | $0.00 | $0.00 | ($18.28) |
| 43105819 | ESTATE OF MARY HARDNELE | Worley & Obetz Inc | ($181.51) | $0.00 | $0.00 | $0.00 | $0.00 | ($181.51) |
| 887971 | *DAVID HARDY | Worley & Obetz Inc | $121.04 | $121.04 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3480642 | CHARLES HARDY | Worley & Obetz Inc | $4.50 | $4.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43106869 | JAMIE HARE  (V) | Worley & Obetz Inc | ($1.32) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.32) |
| 43090143 | BILL & JEAN HARKINS | Worley & Obetz Inc | $560.13 | $0.00 | $442.65 | $117.48 | $0.00 | $0.00 |
| 43114897 | CHRISTINE HARKNESS | Value Energy | $370.16 | $5.39 | $5.39 | $0.00 | $359.38 | $0.00 |
| 43107419 | MICHAEL HARKNESS | Value Energy | $85.79 | $0.00 | $85.79 | $0.00 | $0.00 | $0.00 |
| 43093542 | PENNY HARMAN | Worley & Obetz Inc | $346.33 | $165.78 | $0.00 | $0.00 | $180.55 | $0.00 |
| 3104300 | DAVID & KIM HARNISH | Worley & Obetz Inc | ($198.90) | ($140.00) | ($58.90) | $0.00 | $0.00 | $0.00 |
| 43118731 | HEATHER HARNISH | Worley & Obetz Inc | ($15.99) | $0.00 | $0.00 | $0.00 | $0.00 | ($15.99) |
| 864704 | RICHARD HARNISH  NRLM | Worley & Obetz Inc | ($77.74) | ($77.74) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3731600 | DIANE HARNISH~^ | Worley & Obetz Inc | $366.46 | $0.00 | $366.46 | $0.00 | $0.00 | $0.00 |
| 3795350 | HAROLD ZOOK | Worley & Obetz Inc | $396.00 | $396.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43094543 | RON HARPER | Worley & Obetz Inc | ($81.11) | $0.00 | $0.00 | $0.00 | $0.00 | ($81.11) |
| 3421017 | LEWIS HARPSTER | Worley & Obetz Inc | $549.70 | $549.70 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43105069 | MARY HARRIGAN | Value Energy | ($1.65) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.65) |
| 43104469 | Glenda & Cole Harrigan | Value Energy | ($120.16) | $0.00 | $0.00 | $0.00 | $0.00 | ($120.16) |
| 43104629 | CELIA HARRINGTON | Value Energy | ($1.26) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.26) |
| 884669 | CLAYTON & BEVERLY HARRINGTON | Worley & Obetz Inc | $575.87 | $0.00 | $235.39 | $340.48 | $0.00 | $0.00 |
| 43122427 | STANLEY HARRIS | Value Energy | $17.85 | $17.85 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43117996 | ANITA HARRIS | Value Energy* | ($0.01) | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43121038 | JOHN HARRIS | Value Energy* | ($76.44) | ($76.44) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104215 | LINDA HARRIS | Value Energy | ($135.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($135.00) |
| 43121533 | BRADFORD E HARRIS III | Worley & Obetz Inc | $45.59 | $45.59 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43097446 | HARRISBURG FOOD MINISTRIES (?) | Worley & Obetz Inc | ($0.04) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.04) |
| 43090490 | HARRISBURG PIKE RENT-ALL | Worley & Obetz Inc | $127.48 | $127.48 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43120031 | ANDREW HARRISON | Worley & Obetz Inc | $97.15 | $97.15 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104001 | CALI HARRISON | Value Energy | ($800.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($800.00) |
| 43106972 | TOM HART | Worley & Obetz Inc | ($0.21) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.21) |
| 43094089 | MARY HART | Worley & Obetz Inc | ($2.60) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.60) |
| 43104561 | RICHARD HARTENSTEIN | Value Energy | ($7.73) | $0.00 | $0.00 | $0.00 | $0.00 | ($7.73) |
| 43103815 | CHRIS HARTIGAN | Value Energy | ($49.29) | $0.00 | $0.00 | $0.00 | $0.00 | ($49.29) |
| 3106700 | KENNETH HARTMAN | Worley & Obetz Inc | ($79.00) | ($79.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3129800 | RONALD HARTMAN | Worley & Obetz Inc | $375.50 | $0.00 | $0.00 | $375.50 | $0.00 | $0.00 |
| 43112280 | SCOTT HARTMAN | Worley & Obetz Inc | ($11.37) | $0.00 | $0.00 | $0.00 | $0.00 | ($11.37) |
| 43120871 | JOHN HARTMAN | Worley & Obetz Inc | ($28.31) | $0.00 | $0.00 | $0.00 | $0.00 | ($28.31) |
| 43097437 | DOUGLAS HARTRANFT | Worley & Obetz Inc | ($23.79) | $0.00 | $0.00 | $0.00 | $0.00 | ($23.79) |
| 43115898 | DEMPSEY & DEBRA HARTRANFT (V) | Worley & Obetz Inc | $203.76 | $0.00 | $203.76 | $0.00 | $0.00 | $0.00 |
| 43110219 | BRIAN HARTRART | Value Energy* | $63.86 | $0.00 | $0.00 | $0.00 | $0.00 | $63.86 |
| 3480649 | BRIAN HARTZ~ | Worley & Obetz Inc | $1,221.83 | $0.00 | $370.22 | $327.10 | $435.80 | $88.71 |
| 3105901 | KENNETH HARTZLER | Worley & Obetz Inc | ($40.29) | $0.00 | ($40.29) | $0.00 | $0.00 | $0.00 |
| 43118570 | KYLE HARVEY | Worley & Obetz Inc | ($15.96) | $0.00 | $0.00 | $0.00 | $0.00 | ($15.96) |
| 43104292 | DALLAS HARVEY | Value Energy | ($53.54) | $0.00 | $0.00 | $0.00 | $0.00 | ($53.54) |
| 43102034 | STACY HARVEY | Worley & Obetz Inc | $769.36 | $0.00 | $0.00 | $769.36 | $0.00 | $0.00 |
| 43094375 | HARVEY'S BAR B QUE | Worley & Obetz Inc | $65.38 | $65.38 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43116525 | RYAN HARZER | Worley & Obetz Inc | ($68.64) | $0.00 | $0.00 | $0.00 | $0.00 | ($68.64) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 4052200 | DAVID HASS (V) | Worley & Obetz Inc | ($0.51) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.51) |
| 43097937 | ANDREW HASSARA | Worley & Obetz Inc | ($133.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($133.00) |
| 43110066 | JUDY HASSELBACH | Value Energy* | $325.50 | $0.00 | $0.00 | $0.00 | $0.00 | $325.50 |
| 3480653 | JOAN HASSINGER | Worley & Obetz Inc | ($0.08) | ($0.08) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43122813 | BERKSHIRE HATHAWAY | Worley & Obetz Inc | ($5,138.00) | ($5,138.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 881278 | JOHN HAUBRICH (V)~ | Worley & Obetz Inc | ($16.83) | ($16.83) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43110999 | FRANKLIN HAUG | Value Energy* | ($1.01) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.01) |
| 43102245 | PAUL HAUG | Worley & Obetz Inc | $77.15 | $77.15 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104977 | ROGER THOMAS HAULING | Value Energy | ($33.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($33.00) |
| 3480661 | RAYMOND & ALICE HAUSER | Worley & Obetz Inc | ($224.58) | ($75.00) | $70.95 | ($75.00) | ($75.00) | ($70.53) |
| 43099588 | JOE HAUSER | Worley & Obetz Inc | ($42.54) | $0.00 | $0.00 | $0.00 | $0.00 | ($42.54) |
| 43103532 | RACHEL HAUSER | Value Energy | ($100.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($100.00) |
| 43116313 | STRONG HAVEN FARM LLC. | Value Energy | $6,434.00 | $3,921.40 | $2,512.60 | $0.00 | $0.00 | $0.00 |
| 43104453 | DIANA HAVENS | Value Energy | ($73.61) | $0.00 | $0.00 | $0.00 | $0.00 | ($73.61) |
| 43103383 | PATTY HAVERLY | Value Energy | $14.00 | $0.00 | $0.00 | $14.00 | $0.00 | $0.00 |
| 4052625 | BONITA HAWK | Worley & Obetz Inc | $738.87 | $4.88 | $491.77 | $0.00 | $242.22 | $0.00 |
| 43122820 | JOHN HAWKINS | Worley & Obetz Inc | $420.20 | $420.20 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104666 | TIFFANY HAWORTH | Value Energy | ($25.78) | $0.00 | $0.00 | $0.00 | $0.00 | ($25.78) |
| 3480672 | GAIL HAWTHORNE | Worley & Obetz Inc | $72.10 | $27.00 | $27.00 | $0.00 | $18.10 | $0.00 |
| 43102853 | WESLEY HAWTHORNE | Value Energy | ($0.22) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.22) |
| 43111027 | JOSEPH HAYWOOD | Worley & Obetz Inc | ($0.60) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.60) |
| 43106363 | PETER HAZANGELES | Worley & Obetz Inc | $390.48 | $390.48 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43103975 NANCI HAZARD | | Value Energy | ($38.42) | $0.00 | $0.00 | $0.00 | $0.00 | ($38.42) |
| 43104091 MARGARET & ED HEAD | | Value Energy | $481.73 | $480.75 | $0.00 | $5.19 | $0.00 | ($4.21) |
| 43118666 SHARON HEAGY | | Worley & Obetz Inc | $293.41 | $104.31 | $0.00 | $178.18 | $10.92 | $0.00 |
| 864400 JAMES & SHARON HEAGY | | Worley & Obetz Inc | ($153.89) | ($40.00) | ($40.00) | ($40.00) | $0.00 | ($33.89) |
| 43121940 WILLIAM HEAGY | | Worley & Obetz Inc | ($0.65) | $0.00 | $0.00 | ($0.65) | $0.00 | $0.00 |
| 43093302 JANICE HEAGY | | Worley & Obetz Inc | $400.50 | $0.00 | $0.00 | $300.72 | $0.00 | $99.78 |
| 43121045 JONELLE HEANY | | Worley & Obetz Inc | ($57.78) | $0.00 | $0.00 | $0.00 | ($57.78) | $0.00 |
| 43103827 HEAP REFUNDS | | Value Energy | ($200.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($200.00) |
| 43103527 RONALD HEASLEY | | Value Energy | ($16.22) | $0.00 | $0.00 | $0.00 | $0.00 | ($16.22) |
| 43116512 EUGENE HEATH | | Worley & Obetz Inc | ($40.66) | $0.00 | $0.00 | $0.00 | $0.00 | ($40.66) |
| 43114890 MICHELLE & MARK HEAVENER (V) | | Worley & Obetz Inc | ($3.33) | $0.00 | ($3.33) | $0.00 | $0.00 | $0.00 |
| 43091841 JAMES HECHT | | Worley & Obetz Inc | ($524.98) | ($130.00) | $0.00 | ($160.00) | ($160.00) | ($74.98) |
| 43115136 THE ESTATE OF EARL HECKEL | | Worley & Obetz Inc | $225.95 | $0.00 | $0.00 | $0.00 | $0.00 | $225.95 |
| 43116606 DAN HECKMAN | | Value Energy | $146.16 | $0.00 | $0.00 | $0.00 | $0.00 | $146.16 |
| 43111928 JOHN & JESSICA HEEMAN | | Value Energy | ($24.24) | $0.00 | $0.00 | $0.00 | $0.00 | ($24.24) |
| 43104319 HERBERT & DEB HEEMAN | | Value Energy | ($299.58) | $0.00 | $0.00 | $0.00 | $0.00 | ($299.58) |
| 43096462 DOROTHY HEIDBREDER | | Worley & Obetz Inc | ($55.60) | ($55.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43091601 STEVE HEIDLAUF | | Worley & Obetz Inc | $89.17 | $89.17 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43099694 VALERIE HEIL | | Worley & Obetz Inc | ($237.30) | $0.00 | ($237.30) | $0.00 | $0.00 | $0.00 |
| 43098948 D LYNN HEILMAN (V) | | Worley & Obetz Inc | ($539.22) | ($150.00) | ($150.00) | ($150.00) | ($89.22) | $0.00 |
| 43107110 STEFANIE HEIM | | Worley & Obetz Inc | $296.23 | $0.00 | $296.23 | $0.00 | $0.00 | $0.00 |
| 43118745 LEE HEIM | | Value Energy | ($95.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($95.00) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43116001 KEITH HEIMBACH | | Value Energy | $1,271.27 | $1,271.27 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3264050 RONALD HEIN~ | | Worley & Obetz Inc | $47.14 | $0.00 | $47.14 | $0.00 | $0.00 | $0.00 |
| 43104214 BARBARA HEINZELMAN | | Value Energy | ($13.82) | $0.00 | $0.00 | $0.00 | $0.00 | ($13.82) |
| 43103418 CRYSTAL HEINZELMAN | | Value Energy | ($260.37) | $0.00 | $0.00 | $0.00 | $0.00 | ($260.37) |
| 702480 ROBERT HEISER | | Worley & Obetz Inc | ($185.75) | ($185.75) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4053671 ERIC HEISER | | Worley & Obetz Inc | $1,401.03 | $396.81 | $0.00 | $536.02 | $0.00 | $468.20 |
| 43090198 JOHN HEISERMAN | | Worley & Obetz Inc | $110.28 | $0.00 | $0.00 | $0.00 | $0.00 | $110.28 |
| 43101677 JOHN HEISERMAN - PROPANE(V) | | Worley & Obetz Inc | $807.23 | $209.46 | $0.00 | $310.00 | $224.40 | $63.37 |
| 3805369 ARLENE HEISEY | | Worley & Obetz Inc | $354.00 | $354.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3305325 GARY HEISEY | | Worley & Obetz Inc | ($449.55) | ($414.00) | ($35.55) | $0.00 | $0.00 | $0.00 |
| 3483694 MARTIN HEISEY | | Worley & Obetz Inc | $139.79 | $139.79 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43092307 DEBORAH & RANDY HEISEY | | Worley & Obetz Inc | $202.00 | $202.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43111787 GLENN HEISEY | | Worley & Obetz Inc | ($24.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($24.00) |
| 3480710 LARRY HEISEY | | Worley & Obetz Inc | $358.79 | $0.00 | $0.00 | $358.79 | $0.00 | $0.00 |
| 3480713 LLOYD HEISEY | | Worley & Obetz Inc | ($17.81) | $0.00 | $0.00 | $0.00 | $0.00 | ($17.81) |
| 43102307 DONALD HEISEY | | Worley & Obetz Inc | ($0.08) | ($0.08) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43093071 FRANK & SANDY HEISLER(V) | | Worley & Obetz Inc | $321.76 | $0.00 | $321.76 | $0.00 | $0.00 | $0.00 |
| 3483712 DALE HEISTAND | | Worley & Obetz Inc | ($5.69) | $0.00 | $0.00 | ($5.69) | $0.00 | $0.00 |
| 3657500 JAMES HEISTAND (V) | | Worley & Obetz Inc | $1,065.88 | $0.00 | $366.29 | $397.25 | $301.83 | $0.51 |
| 43111838 HEISTAND FARMS LLC | | Worley & Obetz Inc | ($767.16) | $0.00 | $0.00 | $0.00 | ($767.16) | $0.00 |
| 862759 EDWARD HELLER | | Worley & Obetz Inc | $174.21 | $174.21 | $0.00 | $0.00 | $0.00 | $0.00 |
| 863412 DAN HELLER | | Worley & Obetz Inc | $770.50 | $770.50 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43095930 | KEITH HELLER | Worley & Obetz Inc | ($6.38) | $0.00 | $0.00 | $0.00 | $0.00 | ($6.38) |
| 3133000 | PAUL HELM JR | Worley & Obetz Inc | ($338.35) | ($200.00) | ($138.35) | $0.00 | $0.00 | $0.00 |
| 43106921 | JOHN & DARLENE HELMICK~ | Worley & Obetz Inc | $126.88 | $0.00 | $114.44 | $0.00 | $12.44 | $0.00 |
| 43116565 | ALIXE HEMERLY | Worley & Obetz Inc | ($21.49) | ($21.49) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3480734 | SARA HEMPERLY | Worley & Obetz Inc | $208.87 | $0.00 | $0.00 | $208.87 | $0.00 | $0.00 |
| 3480735 | CINDY HENDERSHOTT | Worley & Obetz Inc | $444.50 | $120.78 | $323.72 | $0.00 | $0.00 | $0.00 |
| 43103221 | STANLEY HENDERSON | Worley & Obetz Inc | ($598.82) | ($200.00) | $0.00 | ($200.00) | $0.00 | ($198.82) |
| 43104423 | GREG HENDERSON | Value Energy | ($50.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($50.00) |
| 43105174 | LYLE HENDERSON | Value Energy | ($1,604.73) | ($200.00) | ($200.00) | ($200.00) | ($200.00) | ($804.73) |
| 43103017 | ARTHUR HENDRICKSON | Value Energy | ($27.07) | $0.00 | $0.00 | $0.00 | $0.00 | ($27.07) |
| 43112013 | HENDRIX-DENVER (DEF-F/F) | Worley & Obetz Inc | $0.02 | $0.00 | $0.00 | $0.01 | $0.00 | $0.01 |
| 43112012 | HENDRIX-LITITZ (F/F) | Worley & Obetz Inc | ($0.30) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.30) |
| 43090476 | MARTHA HENEGAR | Worley & Obetz Inc | ($130.23) | ($100.00) | ($30.23) | $0.00 | $0.00 | $0.00 |
| 43121925 | DARLENE HENLEY | Value Energy | ($161.89) | $0.00 | $0.00 | $0.00 | ($161.89) | $0.00 |
| 43103378 | DONNA HENLEY | Value Energy | ($115.44) | $0.00 | $0.00 | $0.00 | $0.00 | ($115.44) |
| 43093532 | EDWARD HENNE | Worley & Obetz Inc | ($13.69) | $0.00 | $0.00 | $0.00 | $0.00 | ($13.69) |
| 3213750 | ALLISON HENNEMAN | Worley & Obetz Inc | ($37.49) | $0.00 | $0.00 | $0.00 | ($37.49) | $0.00 |
| 3675150 | GEORGE & REBECCA HENNESSY | Worley & Obetz Inc | $336.00 | $336.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43093152 | DODI HENRY | Worley & Obetz Inc | $257.87 | $3.65 | $3.65 | $3.65 | $3.65 | $243.27 |
| 43095158 | DONALD HENRY | Worley & Obetz Inc | ($3.86) | $0.00 | $0.00 | ($3.86) | $0.00 | $0.00 |
| 43113758 | HAROLD & TERRI HENRY | Worley & Obetz Inc | ($10.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($10.00) |
| 43090633 | KURT HENRY | Worley & Obetz Inc | $1,631.77 | $1,631.77 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|----|----------|----------|---------|-------------|--------------|--------------|---------------|--------------|
| 888843 | MARK HENRY | Worley & Obetz Inc | ($67.00) | ($67.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104900 | EDWARD HENRY | Value Energy | ($11.71) | $0.00 | $0.00 | $0.00 | $0.00 | ($11.71) |
| 43101841 | PHYLLIS HENRY | Worley & Obetz Inc | $477.91 | $0.00 | $379.70 | $0.00 | $98.21 | $0.00 |
| 43110097 | THOMAS HENRY | Value Energy* | ($115.59) | ($115.59) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103361 | HELEN HENRY | Value Energy | ($238.20) | $0.00 | $0.00 | $0.00 | $0.00 | ($238.20) |
| 158554 | HENRY FISHER SR | Worley & Obetz Inc | ($118.70) | $0.00 | $0.00 | $0.00 | $0.00 | ($118.70) |
| 870494 | DANIEL HENSON | Worley & Obetz Inc | $680.84 | $0.00 | $313.29 | $342.59 | $0.00 | $24.96 |
| 43106568 | KEITH & MILLIE HENSON | Value Energy | ($25.45) | $0.00 | $0.00 | $0.00 | ($25.45) | $0.00 |
| 43110099 | CHRISTINE HERBIG | Value Energy* | $693.31 | $0.00 | $0.00 | $0.00 | $0.00 | $693.31 |
| 43110103 | VERNON HERBST | Value Energy* | ($119.53) | $0.00 | $0.00 | ($119.53) | $0.00 | $0.00 |
| 3480744 | DAVID & LORI HERCHELROATH | Worley & Obetz Inc | $263.19 | $0.00 | $0.00 | $263.19 | $0.00 | $0.00 |
| 3128885 | JOE HERING | Worley & Obetz Inc | ($0.01) | $0.00 | ($0.01) | $0.00 | $0.00 | $0.00 |
| 43121500 | AMERICAN HERITAGE | Worley & Obetz Inc | $303.02 | $4.17 | $4.17 | $4.17 | $4.17 | $286.34 |
| 4055226 | HERITAGE HOUSE | Worley & Obetz Inc | ($150.33) | $0.00 | ($150.33) | $0.00 | $0.00 | $0.00 |
| 3798286 | HERLEY INDUSTRIES | Worley & Obetz Inc | $6.59 | $0.00 | $6.59 | $0.00 | $0.00 | $0.00 |
| 43111614 | JENNY HERMAN | Worley & Obetz Inc | ($9.59) | $0.00 | $0.00 | ($9.59) | $0.00 | $0.00 |
| 3806389 | MARLIN HERMAN | Worley & Obetz Inc | ($17.24) | $0.00 | $0.00 | $0.00 | $0.00 | ($17.24) |
| 43106836 | HUGO HERNANDEZ | Worley & Obetz Inc | $123.10 | $1.79 | $1.79 | $119.52 | $0.00 | $0.00 |
| 43117163 | OLGA HERNANDEZ | Worley & Obetz Inc | ($4.71) | $0.00 | $0.00 | $0.00 | $0.00 | ($4.71) |
| 43103191 | APRIL HERNANDEZ | Value Energy | ($175.37) | $0.00 | $0.00 | $0.00 | $0.00 | ($175.37) |
| 43109005 | SARAH & ANDRES HERNANDEZ~ | Worley & Obetz Inc | ($163.98) | $0.00 | ($50.00) | ($50.00) | ($50.00) | ($13.98) |
| 3046550 | CHRISTOPHER HERR | Worley & Obetz Inc | ($309.01) | $0.00 | $0.00 | $0.00 | $0.00 | ($309.01) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 864419 | FRED & CAROL HERR | Worley & Obetz Inc | $11.52 | $11.52 | $0.00 | $0.00 | $0.00 | $0.00 |
| 864942 | DONNA HERR | Worley & Obetz Inc | ($0.68) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.68) |
| 3135455 | JANICE HERR | Worley & Obetz Inc | $155.66 | $0.00 | $155.66 | $0.00 | $0.00 | $0.00 |
| 3659800 | Mr. RONALD L HERR | Worley & Obetz Inc | ($6.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($6.00) |
| 3659900 | THOMAS HERR | Worley & Obetz Inc | $571.32 | $14.00 | $532.77 | $0.00 | $0.00 | $24.55 |
| 43121777 | BRIAN HERR | Worley & Obetz Inc | ($162.45) | $0.00 | $0.00 | $0.00 | ($162.45) | $0.00 |
| 3480757 | RONALD HERR (V) | Worley & Obetz Inc | ($0.54) | $0.00 | $0.00 | ($0.04) | $0.00 | ($0.50) |
| 3805945 | RICHARD HERR (V) | Worley & Obetz Inc | ($3.95) | ($3.95) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3480752 | CAROLYN HERR (V) | Worley & Obetz Inc | ($3.39) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.39) |
| 240700 | STEPHEN HERREN | Worley & Obetz Inc | $708.24 | $708.24 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103533 | CRYSTAL HERRINGTON | Value Energy | ($13.48) | $0.00 | $0.00 | $0.00 | $0.00 | ($13.48) |
| 43115212 | ED HERRON | Value Energy | ($98.24) | $0.00 | $0.00 | $0.00 | $0.00 | ($98.24) |
| 243600 | ETHEL HERSHEY | Worley & Obetz Inc | ($687.45) | $0.00 | ($205.00) | ($482.45) | $0.00 | $0.00 |
| 3480768 | WAYNE HERSHEY | Worley & Obetz Inc | ($4.46) | $0.00 | $0.00 | ($4.46) | $0.00 | $0.00 |
| 877420 | BRANT & ANGELA HERSHEY | Worley & Obetz Inc | $73.10 | $2.12 | $70.98 | $0.00 | $0.00 | $0.00 |
| 43116087 | DEANNA HERSHEY | Worley & Obetz Inc | $156.31 | $156.31 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43119039 | DONALD HERSHEY | Worley & Obetz Inc | ($10.48) | $0.00 | $0.00 | ($10.48) | $0.00 | $0.00 |
| 43094408 | RAY HERSHEY | Worley & Obetz Inc | ($0.20) | $0.00 | $0.00 | ($0.20) | $0.00 | $0.00 |
| 43094220 | KEVIN HERSHEY | Worley & Obetz Inc | $547.13 | $0.00 | $0.00 | $0.00 | $469.03 | $78.10 |
| 43107171 | @* MARC HERSHEY | Worley & Obetz Inc | $419.51 | $0.00 | $419.51 | $0.00 | $0.00 | $0.00 |
| 3689000 | CAROL HERSHEY | Worley & Obetz Inc | $697.24 | $507.87 | $0.00 | $0.00 | $189.37 | $0.00 |
| 3805548 | ROBERT & DEBRA HERSHEY | Worley & Obetz Inc | $207.35 | $207.35 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3805720 | JAMES HERSHEY | Worley & Obetz Inc | $56.54 | $56.54 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43122776 | CURTIS HERSHEY | Worley & Obetz Inc | $757.85 | $757.85 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43100895 | HERSHEY ENTERTAINMENT | Worley & Obetz Inc | $7,512.84 | $7,512.84 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43096581 | HERSHEY FARM INN (*) | Worley & Obetz Inc | $355.16 | $177.35 | $0.00 | $0.00 | $177.81 | $0.00 |
| 43096580 | HERSHEY FARM LAUNDRY & | Worley & Obetz Inc | $528.29 | $361.97 | $0.00 | $0.00 | $166.32 | $0.00 |
| 43100702 | HERSHEY FARM RESTAURANT | Worley & Obetz Inc | $713.98 | $386.93 | $104.04 | $0.00 | $223.01 | $0.00 |
| 43096579 | HERSHEY FARM RESTAURANT (*) | Worley & Obetz Inc | $2,367.03 | $2,210.50 | $0.00 | $0.00 | $156.53 | $0.00 |
| 43116279 | HERSHEY FARMS LLC | Worley & Obetz Inc | $320.71 | $320.71 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3112502 | HERSHEY PHYSICAL THERAPY SRV | Worley & Obetz Inc | ($119.40) | $0.00 | $0.00 | $0.00 | $0.00 | ($119.40) |
| 3500042 | HERSHEY REAL ESTATE | Worley & Obetz Inc | $360.30 | $0.00 | $360.30 | $0.00 | $0.00 | $0.00 |
| 865948 | RANDY & MARY HERSHEY^~ | Worley & Obetz Inc | ($79.40) | ($40.00) | ($39.40) | $0.00 | $0.00 | $0.00 |
| 43117945 | KIM & KEN HERTZ | Worley & Obetz Inc | ($0.75) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.75) |
| 4041801 | CONNIE HERTZOG | Worley & Obetz Inc | ($3.90) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.90) |
| 43117981 | CARL HERTZOG | Worley & Obetz Inc | ($1.68) | $0.00 | ($1.68) | $0.00 | $0.00 | $0.00 |
| 43104680 | John Heskell Sr | Value Energy | ($306.44) | $0.00 | $0.00 | $0.00 | $0.00 | ($306.44) |
| 702700 | BRENDA HESS | Worley & Obetz Inc | $214.23 | $214.23 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3801050 | KENNETH R HESS | Worley & Obetz Inc | ($426.50) | $0.00 | ($426.50) | $0.00 | $0.00 | $0.00 |
| 3139250 | KENNETH R HESS | Worley & Obetz Inc | $435.93 | $6.44 | $429.49 | $0.00 | $0.00 | $0.00 |
| 3140200 | ROBERT HESS | Worley & Obetz Inc | $817.04 | $0.00 | $0.00 | $383.80 | $0.00 | $433.24 |
| 3479253 | DEB HESS | Worley & Obetz Inc | ($0.53) | $0.00 | ($0.53) | $0.00 | $0.00 | $0.00 |
| 864588 | NORMA HESS | Worley & Obetz Inc | $324.00 | $324.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43118148 | ROBERT & JULIE HESS | Worley & Obetz Inc | $430.35 | $430.35 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43115157 | DON HESS | Worley & Obetz Inc | ($85.69) | $0.00 | $0.00 | $0.00 | ($85.69) | $0.00 |
| 3803780 | ELWOOD HESS | Worley & Obetz Inc | ($202.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($202.00) |
| 3805842 | JAMES HESS | Worley & Obetz Inc | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.01) |
| 3117125 | @// SUSAN HESS | Worley & Obetz Inc | $443.81 | $0.00 | $0.00 | $364.64 | $0.00 | $79.17 |
| 895470 | DONNA J HESS | Worley & Obetz Inc | ($410.31) | ($110.00) | ($110.00) | ($110.00) | ($80.31) | $0.00 |
| 3661100 | CARL E HESS | Worley & Obetz Inc | $413.78 | $0.00 | $0.00 | $341.86 | $71.92 | $0.00 |
| 43118296 | CINDY HESS | Worley & Obetz Inc | $467.76 | $0.00 | $0.00 | $0.00 | $0.00 | $467.76 |
| 43103432 | TRENT & EMILY HESS | Worley & Obetz Inc | $102.93 | $102.93 | $0.00 | $0.00 | $0.00 | $0.00 |
| 247150 | CRAIG & CHERRYL HESS  (V) | Worley & Obetz Inc | ($301.84) | ($60.00) | ($60.00) | ($150.00) | ($31.84) | $0.00 |
| 3661300 | MICHAEL HESS (T) | Worley & Obetz Inc | $781.40 | $0.00 | $0.00 | $0.00 | $0.00 | $781.40 |
| 43100401 | HESS MACHINE/OZONE SOLUTIONS | Worley & Obetz Inc | ($935.02) | $0.00 | $0.00 | $0.00 | $0.00 | ($935.02) |
| 3247825 | ANGIE & DAVID HESSEN | Worley & Obetz Inc | ($300.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($300.00) |
| 43119091 | SANDRA HEYBURN | Value Energy* | $200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $200.00 |
| 43115717 | MARKITA HEYER | Value Energy | $2,241.99 | $2,241.99 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43105867 | RODNEY HIBSHMAN | Worley & Obetz Inc | ($32.31) | ($32.31) | $0.00 | $0.00 | $0.00 | $0.00 |
| 879848 | WENDELL HICKEY | Worley & Obetz Inc | ($3.30) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.30) |
| 43094236 | MICHAEL HICKEY | Worley & Obetz Inc | $412.41 | $6.09 | $406.32 | $0.00 | $0.00 | $0.00 |
| 3678550 | ROLF HICKMAN | Worley & Obetz Inc | $390.00 | $390.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43098964 | ELMA JEAN HIGBEE | Worley & Obetz Inc | $39.29 | $0.58 | $38.71 | $0.00 | $0.00 | $0.00 |
| 43097389 | GREG & BRENDA HIGGINS (V) | Worley & Obetz Inc | $17.71 | $17.71 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43094392 | HIGH CONCRETE | Worley & Obetz Inc | $31.97 | $0.00 | $31.97 | $0.00 | $0.00 | $0.00 |
| 43094092 | HIGH CONCRETE (F/F) | Worley & Obetz Inc | $332.14 | $338.13 | $0.03 | $0.09 | $0.25 | ($6.36) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43094253 | HIGH CONCRETE GROUP | Worley & Obetz Inc | $3,708.22 | $3,708.22 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3117378 | HIGH REAL ESTATE GROUP | Worley & Obetz Inc | $1,699.37 | $1,699.37 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3797494 | HIGH SPORTS  UNL | Worley & Obetz Inc | $408.07 | $408.07 | $0.00 | $0.00 | $0.00 | $0.00 |
| 253703 | HIGH STEEL STRUCTURES INC | Worley & Obetz Inc | ($6.90) | $0.00 | ($6.90) | $0.00 | $0.00 | $0.00 |
| 3117374 | HIGH STEEL STRUCTURES INC | Worley & Obetz Inc | $1,828.72 | $2,547.90 | $0.00 | $0.00 | $0.00 | ($719.18) |
| 43104791 | KATRINA & ERICK HIGHBERG | Worley & Obetz Inc | $324.00 | $324.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3902100 | BIGBEE STEEL HIGHLAND MANUFACTURING | Worley & Obetz Inc | $22,648.09 | $22,648.08 | $0.00 | $0.00 | $0.00 | $0.01 |
| 43101799 | HIGHLAND TANK | Worley & Obetz Inc | ($7.61) | $0.00 | $0.00 | $0.00 | ($7.61) | $0.00 |
| 43119142 | HIGHLAND TANK (DEF-F/F) | Worley & Obetz Inc | $0.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 |
| 43110146 | HIGHLANDS OF DONEGAL LLC | Value Energy* | $2,033.65 | $543.05 | $1,490.60 | $0.00 | $0.00 | $0.00 |
| 43121359 | CARL HIGHSMITH | Value Energy* | ($31.18) | $0.00 | $0.00 | $0.00 | $0.00 | ($31.18) |
| 43104133 | KENNETH & JANE HIGLEY SR | Value Energy | ($27.17) | $0.00 | $0.00 | $0.00 | $0.00 | ($27.17) |
| 43093142 | MELISSA HILDEBRANT | Worley & Obetz Inc | $201.76 | $201.76 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43094898 | JONATHON HILEMAN | Worley & Obetz Inc | $330.57 | $4.77 | $4.77 | $321.03 | $0.00 | $0.00 |
| 3806171 | JESSIE HILL | Worley & Obetz Inc | ($0.50) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.50) |
| 43114833 | ADINA HILL | Worley & Obetz Inc | $259.92 | $0.00 | $259.92 | $0.00 | $0.00 | $0.00 |
| 43093232 | MARGARET HILL | Worley & Obetz Inc | $744.74 | $403.96 | $0.00 | $300.00 | $40.78 | $0.00 |
| 43102857 | MARTIN J. HILL | Value Energy | ($796.87) | ($95.00) | ($145.00) | ($50.00) | $0.00 | ($506.87) |
| 43104631 | BEVERLY HILL | Value Energy | ($380.00) | ($380.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43105949 | HEATHER/JIM HILL | Value Energy | ($115.66) | ($115.66) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43117416 | PECK HILL FARM | Value Energy | ($1.74) | ($1.74) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43095669 | FAITH HILLS | Worley & Obetz Inc | ($19.28) | $0.00 | $0.00 | $0.00 | $0.00 | ($19.28) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43099447 | HILLTOP ACRES | Worley & Obetz Inc | ($0.30) | ($0.30) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3112700 | REBECCA HILTON | Worley & Obetz Inc | $87.53 | $0.00 | $87.53 | $0.00 | $0.00 | $0.00 |
| 4058930 | JAMES HILTON SR | Worley & Obetz Inc | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43093829 | DAVID HINES | Worley & Obetz Inc | ($145.82) | $0.00 | ($145.82) | $0.00 | $0.00 | $0.00 |
| 43115771 | MICHAEL & SUSAN HINES (V) | Worley & Obetz Inc | $137.08 | $0.00 | $137.08 | $0.00 | $0.00 | $0.00 |
| 43099622 | JUSTIN HINKLE | Worley & Obetz Inc | $308.06 | $0.00 | $254.10 | $0.00 | $53.96 | $0.00 |
| 4083855 | LINDA HINSON | Worley & Obetz Inc | ($2,500.08) | ($2,688.14) | $0.00 | $0.00 | $188.06 | $0.00 |
| 254550 | MARGARET HIPPEY | Worley & Obetz Inc | ($3.11) | $0.00 | ($3.11) | $0.00 | $0.00 | $0.00 |
| 3480825 | LINDA HIPPLE | Worley & Obetz Inc | ($908.38) | ($200.00) | ($100.00) | ($200.00) | ($200.00) | ($208.38) |
| 43100786 | MR & MRS ROBERT HIRSCHHORN^ | Worley & Obetz Inc | $309.97 | $0.00 | $0.00 | $309.97 | $0.00 | $0.00 |
| 43103920 | EDWARD HIRTZ | Value Energy | ($372.42) | $0.00 | $0.00 | $0.00 | ($288.43) | ($83.99) |
| 3421185 | MANHEIM HISTORICAL SOCIETY | Worley & Obetz Inc | ($336.84) | $0.00 | $0.00 | $0.00 | $0.00 | ($336.84) |
| 43115496 | BARBARA HITE | Value Energy | $222.58 | $0.00 | $0.00 | $222.58 | $0.00 | $0.00 |
| 4049574 | LISA HITZ | Worley & Obetz Inc | $236.98 | $0.00 | $0.00 | $236.98 | $0.00 | $0.00 |
| 863863 | HL WIKER INC | Worley & Obetz Inc | $19.30 | $0.00 | $0.00 | $19.30 | $0.00 | $0.00 |
| 618762 | HL WIKER INC - GASOLINE | Worley & Obetz Inc | $8,541.72 | $8,541.61 | $0.00 | $0.00 | $0.00 | $0.11 |
| 618753 | HL WIKER INC -END OF MONTH | Worley & Obetz Inc | $20,941.07 | $20,941.07 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43120391 | DONNA & KEN HLAVACEK  "R" | Worley & Obetz Inc | $65.98 | $0.00 | $65.98 | $0.00 | $0.00 | $0.00 |
| 43094969 | LESLIE HLAVATY | Worley & Obetz Inc | $381.27 | $0.00 | $315.94 | $0.00 | $0.00 | $65.33 |
| 43104965 | MIKE/JEANNE HOAGLAND | Value Energy | $252.69 | $252.69 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43100651 | STEPHEN HOBSON | Worley & Obetz Inc | ($60.07) | $0.00 | $0.00 | $0.00 | $0.00 | ($60.07) |
| 43106169 | JEFFREY HOBSON | Worley & Obetz Inc | ($11.54) | $0.00 | $0.00 | $0.00 | $0.00 | ($11.54) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43101383 | CHUCK HOCHREITER | Worley & Obetz Inc | ($43.41) | $0.00 | $0.00 | $0.00 | $0.00 | ($43.41) |
| 255470 | WALTER HOCKENSMITH | Worley & Obetz Inc | ($100.79) | ($50.00) | ($50.00) | ($0.79) | $0.00 | $0.00 |
| 43091598 | JOHN & DEBRA HOCKER | Worley & Obetz Inc | ($5.21) | $0.00 | $0.00 | $0.00 | ($5.21) | $0.00 |
| 43094854 | JOHN HOCKLEY | Worley & Obetz Inc | $266.66 | $0.00 | $266.66 | $0.00 | $0.00 | $0.00 |
| 878494 | CLIFF HODSON | Worley & Obetz Inc | $306.26 | $0.00 | $285.13 | $21.13 | $0.00 | $0.00 |
| 43095725 | HELEN BOWERS & OTTO HOELRINGER | Worley & Obetz Inc | $171.84 | $0.00 | $171.84 | $0.00 | $0.00 | $0.00 |
| 43115436 | BRIAN HOELZLE | Worley & Obetz Inc | $723.59 | $10.69 | $712.90 | $0.00 | $0.00 | $0.00 |
| 3480876 | ALMEDA HOERNER | Worley & Obetz Inc | $664.15 | $148.72 | $0.00 | $402.30 | $113.13 | $0.00 |
| 255800 | LINDA HOFFECKER | Worley & Obetz Inc | $235.40 | $0.00 | $235.40 | $0.00 | $0.00 | $0.00 |
| 3503828 | LOIS HOFFER | Worley & Obetz Inc | ($0.11) | $0.00 | ($0.11) | $0.00 | $0.00 | $0.00 |
| 3144450 | KAY HOFFER | Worley & Obetz Inc | $117.60 | $0.00 | $0.00 | $0.00 | $0.00 | $117.60 |
| 43093535 | RITA HOFFER~ | Worley & Obetz Inc | $429.20 | $0.00 | $268.14 | $0.00 | $161.06 | $0.00 |
| 3421061 | RICK HOFFMAN | Worley & Obetz Inc | ($13.31) | ($13.31) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3804531 | TROY HOFFMAN | Worley & Obetz Inc | $319.31 | $319.31 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43091022 | WILLIAM HOFFMAN | Worley & Obetz Inc | $945.35 | $0.00 | $0.00 | $0.00 | $856.07 | $89.28 |
| 43118522 | KYLE HOFFMAN | Worley & Obetz Inc | ($23.65) | $0.00 | $0.00 | $0.00 | $0.00 | ($23.65) |
| 43116430 | MARILYN HOFFMAN | Value Energy | $42.70 | $0.00 | $42.70 | $0.00 | $0.00 | $0.00 |
| 43111581 | TREVOR HOFFMAN | Worley & Obetz Inc | ($170.97) | $0.00 | $0.00 | ($169.00) | ($1.97) | $0.00 |
| 3480840 | FRED HOFFMAN | Worley & Obetz Inc | $486.23 | $486.23 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43121070 | EPSUCHEOLIGE L. & CURT HOFFMAN | Worley & Obetz Inc | ($2.13) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.13) |
| 43105111 | RICHARD/JUDY HOFFMAN | Value Energy | ($143.22) | $0.00 | $0.00 | $0.00 | $0.00 | ($143.22) |
| 3480843 | LORETTA HOFFMAN (V) | Worley & Obetz Inc | $544.85 | $360.39 | $0.00 | $184.46 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43100538 | SUE HOFFNER | Worley & Obetz Inc | $177.29 | $2.38 | $6.13 | $6.13 | $3.86 | $158.79 |
| 43102859 | J. HOGAN SR HOGAN | Value Energy | ($539.89) | $0.00 | $0.00 | $0.00 | $0.00 | ($539.89) |
| 3146600 | PATRICA HOGARTH (T) | Worley & Obetz Inc | $654.40 | $0.00 | $0.00 | $0.00 | $0.00 | $654.40 |
| 43116210 | ASHLEY & DUSIN HOGG | Value Energy* | $411.64 | $0.00 | $0.00 | $0.00 | $0.00 | $411.64 |
| 879322 | DOLORES HOHENADEL | Worley & Obetz Inc | ($251.90) | ($135.00) | $0.00 | ($85.00) | ($31.90) | $0.00 |
| 257900 | WILLIAM HOIN (V) | Worley & Obetz Inc | $458.07 | $0.00 | $0.00 | $341.95 | $116.12 | $0.00 |
| 43104585 | CHRISTINA HOJNOSKI | Value Energy | ($250.09) | $0.00 | $0.00 | $0.00 | $0.00 | ($250.09) |
| 3797423 | ALLEN HOKE | Worley & Obetz Inc | $395.06 | $395.06 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104297 | DONALD HOKE | Value Energy | ($21.81) | $0.00 | $0.00 | $0.00 | $0.00 | ($21.81) |
| 43100334 | ANDREW HOLCOMBE | Worley & Obetz Inc | ($29.76) | $0.00 | $0.00 | ($29.76) | $0.00 | $0.00 |
| 897847 | SCOTT & NANCY HOLLAND | Worley & Obetz Inc | $268.17 | $268.17 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43091064 | LISSA HOLLAND | Worley & Obetz Inc | $75.52 | $75.52 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43095917 | ELLSWORTH HOLLEN | Worley & Obetz Inc | ($13.04) | $0.00 | $0.00 | ($13.04) | $0.00 | $0.00 |
| 3803000 | RYAN HOLLINGER | Worley & Obetz Inc | $391.50 | $0.00 | $231.90 | $0.00 | $159.60 | $0.00 |
| 4060817 | SANDRA HOLLINGER | Worley & Obetz Inc | $397.11 | $0.00 | $0.00 | $369.92 | $27.19 | $0.00 |
| 43093597 | BRENT HOLLINGER | Worley & Obetz Inc | ($9.51) | $0.00 | $0.00 | $0.00 | $0.00 | ($9.51) |
| 43121483 | Ryan & Kelly Hollon | Worley & Obetz Inc | $1,167.59 | $0.00 | $0.00 | $0.00 | $0.00 | $1,167.59 |
| 43116961 | ESTHER HOLLOW | Value Energy* | ($34.99) | $0.00 | $0.00 | $0.00 | ($34.99) | $0.00 |
| 3480862 | DAYTON HOLMES | Worley & Obetz Inc | ($37.06) | $0.00 | $0.00 | $0.00 | $0.00 | ($37.06) |
| 3797430 | NORMA HOLSINGER | Worley & Obetz Inc | ($187.05) | ($154.98) | ($32.07) | $0.00 | $0.00 | $0.00 |
| 43117503 | WEST BANK HOLSTEINS | Value Energy | $1,554.80 | $1,554.80 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103523 | MARY HOLTON | Value Energy | ($0.59) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.59) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43118601 | STEPHEN C. HOLUP (V) | Worley & Obetz Inc | $254.21 | $254.21 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43094664 | EUGENE HOMAN | Worley & Obetz Inc | ($1.00) | $0.00 | ($1.00) | $0.00 | $0.00 | $0.00 |
| 43102948 | CONSTANCE HOMAN | Value Energy | $463.61 | $463.61 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43094895 | HOME DECOR WAREHOUSE | Worley & Obetz Inc | ($33.27) | $0.00 | ($33.27) | $0.00 | $0.00 | $0.00 |
| 43121346 | Homer R. Sleek & Sons Inc. | Worley & Obetz Inc | $860.07 | $570.53 | $4.28 | $285.26 | $0.00 | $0.00 |
| 43111812 | G & J HOMES | Value Energy | $1,305.37 | $1,305.37 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43106710 | HOMETOWN PROVISIONS-DIESEL (F/F) | Worley & Obetz Inc | $1,128.06 | $1,123.66 | $0.12 | $0.03 | $0.41 | $3.84 |
| 43106711 | HOMETOWN PROVISIONS-GAS (F/F) | Worley & Obetz Inc | ($7.44) | $0.00 | $0.00 | $0.00 | $0.00 | ($7.44) |
| 43119736 | WAYNE HOMSHER | Worley & Obetz Inc | $492.00 | $492.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3144851 | PETE HONDRU | Worley & Obetz Inc | ($146.04) | ($146.04) | $0.00 | $0.00 | $0.00 | $0.00 |
| 892395 | JOHN HONENADEL JR | Worley & Obetz Inc | $413.70 | $0.00 | $413.70 | $0.00 | $0.00 | $0.00 |
| 43115897 | HONEY LOCUST FARMS (F/F) | Worley & Obetz Inc | ($0.24) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.24) |
| 43118430 | HOOBER FEEDS (F/F) | Worley & Obetz Inc | $473.68 | $473.97 | $0.07 | $0.00 | $0.06 | ($0.42) |
| 3195088 | JOY HOOD | Worley & Obetz Inc | $90.03 | $27.00 | $0.00 | $63.03 | $0.00 | $0.00 |
| 3681480 | @// WILLIAM & CHARLOTTE HOOK | Worley & Obetz Inc | $240.71 | $0.00 | $240.71 | $0.00 | $0.00 | $0.00 |
| 43107178 | JAMES HOOK (V) | Worley & Obetz Inc | ($347.47) | ($65.00) | $0.00 | ($75.00) | ($75.00) | ($132.47) |
| 43102841 | DAWN AND JAMES HOOSE | Value Energy | ($6.82) | $0.00 | $0.00 | $0.00 | $0.00 | ($6.82) |
| 43104472 | KIMBERLY HOOSE | Value Energy | ($101.78) | $0.00 | $0.00 | $0.00 | $0.00 | ($101.78) |
| 3681750 | HERBERT HOOVER | Worley & Obetz Inc | $14.00 | $14.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 879528 | ROBERT HOOVER | Worley & Obetz Inc | ($3.14) | $0.00 | ($3.14) | $0.00 | $0.00 | $0.00 |
| 43117589 | TIMOTHY HOOVER | Value Energy | $1,036.00 | $1,036.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43117595 | BRIANNA HOOVER | Value Energy | ($747.08) | $0.00 | $0.00 | $0.00 | $0.00 | ($747.08) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43095228 | ERNEST HOOVER | Worley & Obetz Inc | ($41.94) | $0.00 | $0.00 | $0.00 | $0.00 | ($41.94) |
| 43119895 | GREG HOOVER | Worley & Obetz Inc | $31.46 | $31.46 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43110168 | HOPE VALLEY FARMS | Value Energy* | $4,979.93 | $4,979.93 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104375 | KEN HOPKINS | Value Energy | ($7.69) | $0.00 | $0.00 | $0.00 | $0.00 | ($7.69) |
| 43119785 | DAN HOPPAUGH | Value Energy | $1,063.98 | $1,063.98 | $0.00 | $0.00 | $0.00 | $0.00 |
| 702820 | PETER & SANDY HORN | Worley & Obetz Inc | $267.13 | $0.00 | $0.00 | $267.13 | $0.00 | $0.00 |
| 861929 | GERALD & LISA HORN | Worley & Obetz Inc | ($0.76) | $0.00 | ($0.76) | $0.00 | $0.00 | $0.00 |
| 866148 | DENNIS & LUCY HORN | Worley & Obetz Inc | ($232.24) | $0.00 | ($53.10) | $0.00 | $0.00 | ($179.14) |
| 867277 | LOIS HORN | Worley & Obetz Inc | ($5.41) | $0.00 | $0.00 | $0.00 | $0.00 | ($5.41) |
| 3480872 | FAYE HORNBERGER | Worley & Obetz Inc | ($394.58) | ($100.00) | $0.00 | ($150.00) | $0.00 | ($144.58) |
| 43122782 | DAVID HORNE | Worley & Obetz Inc | $13.00 | $13.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43121915 | DARBY & ROBIN HORNER | Value Energy* | $255.26 | $0.00 | $0.00 | $255.26 | $0.00 | $0.00 |
| 43111648 | LORI HORST | Worley & Obetz Inc | ($238.56) | $0.00 | $0.00 | $0.00 | ($238.56) | $0.00 |
| 3804629 | HAROLD & MIRIAM HORST | Worley & Obetz Inc | $681.21 | $174.90 | $0.00 | $190.94 | $260.50 | $54.87 |
| 43105283 | MELVIN HORST | Worley & Obetz Inc | ($114.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($114.00) |
| 861187 | HORST EXCAVATING | Worley & Obetz Inc | $1,525.49 | $1,525.49 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43122698 | HORST EXCAVATING - EPHRATA | Worley & Obetz Inc | $7,535.68 | $7,535.68 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43099009 | RONALD HORSTICK | Worley & Obetz Inc | ($0.66) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.66) |
| 3664400 | ROBERT HORTING | Worley & Obetz Inc | $17.22 | $0.00 | $0.00 | $0.00 | $17.22 | $0.00 |
| 43106842 | TIMOTHY HORTON | Value Energy | ($209.44) | $0.00 | $0.00 | $0.00 | $0.00 | ($209.44) |
| 43106351 | KAREN HORTON | Value Energy | $85.74 | $0.00 | $85.74 | $0.00 | $0.00 | $0.00 |
| 43104744 | DAYTON HORTON | Value Energy | ($51.43) | $0.00 | $0.00 | $0.00 | $0.00 | ($51.43) |

8/21/2018
8:43:35 AM

Worley &
Obetz, Inc.

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43103857 | JEREMY/LISA HORTON | Value Energy | $187.16 | $0.00 | $0.00 | $187.16 | $0.00 | $0.00 |
| 43103938 | JASON HORTON | Value Energy | ($0.25) | $0.00 | $0.00 | $0.00 | ($0.25) | $0.00 |
| 3132101 | MICHAEL HORVAT | Worley & Obetz Inc | $246.70 | $0.00 | $0.00 | $0.00 | $0.00 | $246.70 |
| 43102789 | BRENDA HORVATH | Value Energy | ($200.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($200.00) |
| 43120315 | VICTORIA HOSHOWER  EQUIP FINANCING ACCOUNT | Worley & Obetz Inc | $1,617.90 | $0.00 | $0.00 | $0.00 | $0.00 | $1,617.90 |
| 43110444 | HELEN G. HOSKINS | Value Energy | $5.85 | $5.85 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43113489 | DENNIS HOSLER | Worley & Obetz Inc | $694.00 | $694.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43102905 | DIANA HOSMER | Value Energy | ($10.49) | $0.00 | $0.00 | $0.00 | $0.00 | ($10.49) |
| 3480883 | GERALD HOSSLER | Worley & Obetz Inc | $5.70 | $5.70 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43121021 | ELIZABETH HOSSLER | Worley & Obetz Inc | ($0.11) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.11) |
| 3150400 | SHIRLEY HOSSLER (V)~ | Worley & Obetz Inc | $352.28 | $186.45 | $0.00 | $165.83 | $0.00 | $0.00 |
| 43115962 | STEVE & DOLORES HOSTETTER | Worley & Obetz Inc | $1,245.07 | $0.00 | $681.77 | $0.00 | $0.00 | $563.30 |
| 43110592 | WILSON HOSTETTER | Worley & Obetz Inc | $48.00 | $0.00 | $48.00 | $0.00 | $0.00 | $0.00 |
| 264450 | STEVE & DOLORES HOSTETTER | Worley & Obetz Inc | $226.09 | $0.00 | $0.00 | $226.09 | $0.00 | $0.00 |
| 3805865 | CLAIR & ORPHA HOSTETTER | Worley & Obetz Inc | $785.00 | $785.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43110180 | TAMANEY HOSTETTER | Value Energy* | $100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| 43107586 | DONALD HOSTETTER | Worley & Obetz Inc | ($1.09) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.09) |
| 43097970 | HOSTETTER REALTY | Worley & Obetz Inc | $1.37 | $0.00 | $1.37 | $0.00 | $0.00 | $0.00 |
| 43099264 | PARK SIDE HOTEL | Worley & Obetz Inc | ($0.98) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.98) |
| 3421070 | JOHN HOTTENSTEIN (dispute-no | Worley & Obetz Inc | $767.70 | $767.70 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43111788 | SHAWN HOUCHIN | Worley & Obetz Inc | ($16.24) | $0.00 | $0.00 | $0.00 | $0.00 | ($16.24) |
| 888243 | ARLENE HOUCK | Worley & Obetz Inc | $459.14 | $0.00 | $0.00 | $230.43 | $192.82 | $35.89 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43104186 | VALERIE HOUCK | Value Energy | ($195.66) | $0.00 | ($195.66) | $0.00 | $0.00 | $0.00 |
| 43104088 | DALE HOUGHTALEN | Value Energy | ($720.87) | $0.00 | $0.00 | $0.00 | $0.00 | ($720.87) |
| 43109119 | OLDE MILL HOUSE SHOPPES | Value Energy* | $1,577.96 | $0.00 | $1,094.79 | $0.00 | $483.17 | $0.00 |
| 3480914 | RONALD HOUSER | Worley & Obetz Inc | ($367.72) | ($100.00) | ($100.00) | ($100.00) | ($67.72) | $0.00 |
| 43104689 | Susan Houser | Value Energy | ($29.24) | $0.00 | $0.00 | $0.00 | $0.00 | ($29.24) |
| 43104846 | ANGELA HOUSTON | Value Energy | ($89.68) | $0.00 | $0.00 | $0.00 | $0.00 | ($89.68) |
| 43104024 | MICHAEL HOWARD | Value Energy | ($184.68) | $0.00 | $0.00 | $0.00 | $0.00 | ($184.68) |
| 43104169 | WILLIAM & VICKIE HOWARD (n) | Value Energy | $376.77 | $7.05 | $369.72 | $0.00 | $0.00 | $0.00 |
| 43103557 | JANELLE HOWE | Value Energy | ($6.50) | $0.00 | $0.00 | $0.00 | $0.00 | ($6.50) |
| 43121419 | PATRICIA & MELVIN HOWE | Value Energy | $136.87 | $136.87 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43115995 | TUCKER HOWELL | Worley & Obetz Inc | $41.00 | $41.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43101901 | EVA & JEFF HOWSKI | Worley & Obetz Inc | $1,487.14 | $11.37 | $11.37 | $427.56 | $0.00 | $1,036.84 |
| 3480874 | ALMA HOY | Worley & Obetz Inc | $841.63 | $14.00 | $401.85 | $310.00 | $115.78 | $0.00 |
| 3806126 | JOHN HOYT | Worley & Obetz Inc | ($47.06) | $0.00 | $0.00 | $0.00 | $0.00 | ($47.06) |
| 43097639 | JOHN HOYT | Worley & Obetz Inc | ($0.81) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.81) |
| 43099013 | ESTATE OF MARY HRABOVSKY | Worley & Obetz Inc | ($302.18) | ($262.00) | $0.00 | $0.00 | $0.00 | ($40.18) |
| 43106223 | NICOLAS & JOANNA HUACANI | Worley & Obetz Inc | $211.05 | $211.05 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3805581 | BRIAN HUBER | Worley & Obetz Inc | $524.06 | $2.59 | $96.87 | $172.54 | $252.06 | $0.00 |
| 3135300 | ELMER HUBER | Worley & Obetz Inc | $931.67 | $942.16 | $0.00 | $0.00 | $0.00 | ($10.49) |
| 43100555 | JOSEPH RENZ & TINA HUBER | Worley & Obetz Inc | $671.52 | $0.00 | $418.77 | $0.00 | $252.75 | $0.00 |
| 43106003 | MICHAEL HUBER (V) | Worley & Obetz Inc | ($340.00) | ($340.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104729 | ART HUBERT JR | Value Energy | ($100.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($100.00) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43115755 | JACK HUBLEY | Worley & Obetz Inc | ($3.54) | ($3.54) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43122102 | CRYSTAL HUDSON | Worley & Obetz Inc | ($139.43) | $0.00 | $0.00 | $0.00 | ($139.43) | $0.00 |
| 43090136 | ROBERT HUFF (V) | Worley & Obetz Inc | ($101.59) | ($101.59) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103845 | TODD HUGABOOM | Value Energy | ($358.12) | $0.00 | $0.00 | $0.00 | $0.00 | ($358.12) |
| 43111207 | ROGER & KATHY HUGGARD | Worley & Obetz Inc | $175.82 | $175.82 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43100975 | @ JOHN HUGGINS | Worley & Obetz Inc | ($4.06) | ($4.06) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43115613 | DR DAVID HUGHES | Worley & Obetz Inc | ($548.85) | $0.00 | $0.00 | $0.00 | $0.00 | ($548.85) |
| 43113061 | BOB HUGHES | Worley & Obetz Inc | ($39.45) | $0.00 | $0.00 | $0.00 | $0.00 | ($39.45) |
| 43100954 | JEFFERY HUGHES | Worley & Obetz Inc | ($0.84) | $0.00 | $0.00 | $0.00 | ($0.84) | $0.00 |
| 3798311 | JAMES HUGHES III (V)~ | Worley & Obetz Inc | $260.81 | $14.00 | $0.00 | $0.00 | $0.00 | $246.81 |
| 3123650 | DAVID HULL | Worley & Obetz Inc | ($0.67) | ($0.67) | $0.00 | $0.00 | $0.00 | $0.00 |
| 269200 | JOSEPH & ELLA HULL | Worley & Obetz Inc | $969.63 | $0.00 | $454.21 | $0.00 | $374.82 | $140.60 |
| 3665900 | BARBARA HUMMEL | Worley & Obetz Inc | $466.65 | $0.00 | $397.95 | $0.00 | $68.70 | $0.00 |
| 43102604 | LEROY HUMMEL | Worley & Obetz Inc | ($170.14) | ($70.00) | ($70.00) | ($30.14) | $0.00 | $0.00 |
| 4064372 | LLOYD HUMMER III | Worley & Obetz Inc | $256.66 | $256.66 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43121803 | MARK HUMPHRIES | Worley & Obetz Inc | ($1.14) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.14) |
| 3420819 | LORRAINE HUNDERTPFUND | Worley & Obetz Inc | $788.03 | $41.00 | $323.01 | $321.63 | $102.39 | $0.00 |
| 890045 | MINNIE HUNNELL | Worley & Obetz Inc | ($15.86) | ($15.86) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43091837 | JASON HUNNELL | Worley & Obetz Inc | ($0.72) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.72) |
| 3482138 | DAVID HUNSBERGER (V) | Worley & Obetz Inc | ($1.01) | $0.00 | ($1.01) | $0.00 | $0.00 | $0.00 |
| 3804604 | KEVIN HUNSECKER | Worley & Obetz Inc | $214.68 | $214.68 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43118504 | KAREN HUNSINGER | Value Energy | ($30.32) | $0.00 | $0.00 | $0.00 | $0.00 | ($30.32) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43116976 | LORI HUNSINGER | Value Energy | ($1.60) | $0.00 | $0.00 | $0.00 | ($1.60) | $0.00 |
| 3803748 | HARVEY HUNTER (V) | Worley & Obetz Inc | ($0.40) | $0.00 | $0.00 | ($0.40) | $0.00 | $0.00 |
| 43102381 | PATTON HILL HUNTING CLUB | Value Energy | ($235.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($235.00) |
| 43103538 | DAVID HURD | Value Energy | ($75.32) | $0.00 | ($75.32) | $0.00 | $0.00 | $0.00 |
| 43104586 | BARBARA HURD | Value Energy | ($19.18) | $0.00 | $0.00 | $0.00 | $0.00 | ($19.18) |
| 43103425 | SCOTT HURD | Value Energy | ($304.41) | $0.00 | $0.00 | $0.00 | $0.00 | ($304.41) |
| 43104529 | ANDREA HURLBURT | Value Energy | ($50.59) | $0.00 | $0.00 | $0.00 | $0.00 | ($50.59) |
| 3408600 | MELVIN S & LINDA HURST | Worley & Obetz Inc | ($290.84) | $0.00 | $0.00 | $0.00 | $0.00 | ($290.84) |
| 3803924 | KENDALL HURST | Worley & Obetz Inc | $131.53 | $0.00 | $0.00 | $131.53 | $0.00 | $0.00 |
| 43096983 | AMOS W HURST | Worley & Obetz Inc | ($6.13) | $0.00 | $0.00 | $0.00 | $0.00 | ($6.13) |
| 3113918 | RUTH HURST  (V) | Worley & Obetz Inc | $478.16 | $0.00 | $478.16 | $0.00 | $0.00 | $0.00 |
| 43103502 | PHILIP/KAY HUSICK | Value Energy | ($170.00) | ($170.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43115718 | JEFF HUSLANDER | Value Energy | ($5.50) | $0.00 | $0.00 | ($5.50) | $0.00 | $0.00 |
| 43112420 | DAVE HUSSER | Worley & Obetz Inc | ($397.67) | $0.00 | $0.00 | $0.00 | $0.00 | ($397.67) |
| 43096639 | ERIC HUSTED | Worley & Obetz Inc | $197.13 | $197.13 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43090314 | PHYLLIS HUTCHEON | Worley & Obetz Inc | ($0.58) | ($0.58) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43119058 | JOHN HUTCHINSON | Value Energy* | $313.04 | $0.00 | $0.00 | $0.00 | $0.00 | $313.04 |
| 43107590 | CHARLES & KIMBERLEE HUTCHINSON | Worley & Obetz Inc | ($15.04) | $0.00 | $0.00 | $0.00 | $0.00 | ($15.04) |
| 43104958 | MARYANNE HUTCHINSON | Value Energy | ($345.58) | $0.00 | $0.00 | $0.00 | ($345.58) | $0.00 |
| 874468 | JOHN HUTCHINSON JR | Worley & Obetz Inc | ($14.35) | $0.00 | $0.00 | $0.00 | $0.00 | ($14.35) |
| 3152400 | TESSIE HUTCHINSON~ | Worley & Obetz Inc | $1,043.70 | $0.00 | $551.10 | $0.00 | $0.00 | $492.60 |
| 43111166 | PENNY HUTCHISON | Worley & Obetz Inc | ($0.53) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.53) |

8/21/2018
8:43:35 AM

Worley &
Obetz, Inc.

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3480941 | KARIN HUTTENLOCHER | Worley & Obetz Inc | $168.00 | $0.00 | $168.00 | $0.00 | $0.00 | $0.00 |
| 43117638 | HUTTIG (DEF-F/F) | Worley & Obetz Inc | $0.03 | $0.00 | $0.00 | $0.00 | $0.03 | $0.00 |
| 43097347 | HUTTIG BUILDING PRODUCTS (F/F) | Worley & Obetz Inc | $2,302.25 | $2,304.65 | $0.03 | $0.00 | $1.77 | ($4.20) |
| 888546 | EARL HUYETT | Worley & Obetz Inc | $80.14 | $80.14 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43116743 | JAN HUZVAR | Worley & Obetz Inc | $265.04 | $3.92 | $261.12 | $0.00 | $0.00 | $0.00 |
| 43117873 | HVAC DISTRIBUTORS (DEF-F/F) | Worley & Obetz Inc | $0.03 | $0.01 | $0.00 | $0.00 | $0.00 | $0.02 |
| 43102906 | ROBERT HYDE | Value Energy | ($23.47) | $0.00 | $0.00 | $0.00 | $0.00 | ($23.47) |
| 43104588 | BUSTER HYER | Value Energy | ($35.56) | $0.00 | $0.00 | $0.00 | $0.00 | ($35.56) |
| 43116125 | REBECCA & WILLIAM HYNES | Worley & Obetz Inc | $259.56 | $259.56 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43102825 | TOM IANNONE | Value Energy | $93.52 | $1.36 | $1.36 | $90.80 | $0.00 | $0.00 |
| 43118223 | STEVEN IBACH | Worley & Obetz Inc | $95.41 | $95.41 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3155950 | MIKE & KATHLEEN IBBERSON (V) ~^ | Worley & Obetz Inc | ($25.03) | ($25.03) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43117940 | WAGDY IBRAHEM | Worley & Obetz Inc | $271.69 | $271.69 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3666700 | SHARON ICKES | Worley & Obetz Inc | $494.46 | $0.00 | $0.00 | $385.55 | $0.00 | $108.91 |
| 3480946 | EMILIE IEZZI^ | Worley & Obetz Inc | ($444.92) | ($230.00) | ($214.92) | $0.00 | $0.00 | $0.00 |
| 272500 | BRUCE IKENAGA | Worley & Obetz Inc | ($22.02) | $0.00 | ($22.02) | $0.00 | $0.00 | $0.00 |
| 43094896 | MERSINI ILIADIS | Worley & Obetz Inc | $357.00 | $357.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43118709 | RICHARD IMHOFF JR. | Worley & Obetz Inc | $200.00 | $0.00 | $0.00 | $200.00 | $0.00 | $0.00 |
| 43118213 | MINOAN INC | Worley & Obetz Inc | ($316.57) | $0.00 | $0.00 | $0.00 | $0.00 | ($316.57) |
| 43107535 | ZOOK BUILDERS INC | Value Energy* | ($7.77) | ($7.77) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43119891 | DECRISTO INC. | Value Energy | ($0.26) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.26) |
| 43096854 | INDEPENDENCE CONST MATERIALS | Worley & Obetz Inc | ($201.90) | $0.00 | $0.00 | $0.00 | $0.00 | ($201.90) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 90802 | INDEPENDENCE CONSTRUCTION MATERIALS | Worley & Obetz Inc | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.01) |
| 3114225 | GREINER INDUSTRIES INC | Worley & Obetz Inc | $70.00 | $70.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103051 | LANA INGERSOLL | Value Energy | ($30.61) | $0.00 | $0.00 | $0.00 | $0.00 | ($30.61) |
| 43102671 | GEORGE AND CHRIS INGERSOLL | Value Energy | ($164.81) | $0.00 | $0.00 | $0.00 | $0.00 | ($164.81) |
| 3480950 | JACE & MICHELLE INGHAM | Worley & Obetz Inc | $198.41 | $30.41 | $168.00 | $0.00 | $0.00 | $0.00 |
| 43095305 | MARK & KATHIE INGOGLIA~ | Worley & Obetz Inc | $1,178.37 | $14.00 | $0.00 | $470.54 | $432.89 | $260.94 |
| 43107415 | TERRI INGRAHAM | Value Energy | ($6.62) | $0.00 | $0.00 | $0.00 | $0.00 | ($6.62) |
| 43103362 | DAWN INGRAHAM | Value Energy | ($640.93) | $0.00 | $0.00 | $0.00 | $0.00 | ($640.93) |
| 43093201 | PHILLIP INNERS | Worley & Obetz Inc | $71.98 | $0.00 | $0.00 | $71.98 | $0.00 | $0.00 |
| 3481678 | C & C INSULATION | Worley & Obetz Inc | $324.00 | $0.00 | $324.00 | $0.00 | $0.00 | $0.00 |
| 43111568 | RAINBOW INTERNATIONAL | Worley & Obetz Inc | $152.40 | $152.40 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104644 | INTERSTATE AUTO | Value Energy | ($36.78) | $0.00 | $0.00 | $0.00 | $0.00 | ($36.78) |
| 43090414 | DAILA IPPOLITO | Worley & Obetz Inc | ($9.65) | $0.00 | $0.00 | $0.00 | $0.00 | ($9.65) |
| 43098389 | IRONVILLE UM CHURCH | Worley & Obetz Inc | ($17.69) | $0.00 | $0.00 | $0.00 | ($17.69) | $0.00 |
| 3805620 | WAYNE IRVIN | Worley & Obetz Inc | $26.52 | $26.52 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3154600 | WAYNE IRVIN | Worley & Obetz Inc | $322.47 | $322.47 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43101621 | SCOTT IRWIN | Worley & Obetz Inc | ($4.18) | $0.00 | $0.00 | $0.00 | $0.00 | ($4.18) |
| 43097400 | CARL ISAACS | Worley & Obetz Inc | $0.68 | $0.68 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43120780 | SLICE OF ITALY PIZZERIA | Worley & Obetz Inc | $557.83 | $544.06 | $13.77 | $0.00 | $0.00 | $0.00 |
| 881124 | IVAN & SHARON SELL | Worley & Obetz Inc | $51.95 | $51.95 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43106880 | DAWN IVERSEN | Value Energy | ($77.04) | $0.00 | $0.00 | $0.00 | $0.00 | ($77.04) |
| 43103480 | DAWN IVERSON | Value Energy | ($215.50) | $0.00 | $0.00 | $0.00 | $0.00 | ($215.50) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43111501 | IAN IZZO | Worley & Obetz Inc | ($31.12) | $0.00 | $0.00 | $0.00 | $0.00 | ($31.12) |
| 43098324 | J & S MACHINE | Worley & Obetz Inc | ($1.66) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.66) |
| 43098570 | J & S POULTRY | Worley & Obetz Inc | $744.01 | $744.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43101377 | J & S POULTRY | Worley & Obetz Inc | $5,837.16 | $1,448.88 | $4,388.28 | $0.00 | $0.00 | $0.00 |
| 43090759 | J H LUTZ & CO | Worley & Obetz Inc | $3,318.03 | $3,318.03 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43111342 | J SMUCKER CONTRACTING | Worley & Obetz Inc | $972.50 | $972.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3805031 | J TYLER ZERBE (V) | Worley & Obetz Inc | ($54.46) | $0.00 | ($54.46) | $0.00 | $0.00 | $0.00 |
| 3118270 | TERRY JACK | Worley & Obetz Inc | $255.03 | $0.00 | $255.03 | $0.00 | $0.00 | $0.00 |
| 43116450 | JACK WILLIAMS TIRE | Worley & Obetz Inc | $619.36 | $619.36 | ($9.78) | $9.78 | ($2.95) | $2.95 |
| 43106534 | DONYELL JACKSON | Worley & Obetz Inc | ($1.62) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.62) |
| 43109692 | LOUISE JACKSON | Value Energy* | ($0.67) | ($0.67) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43112020 | JENNIFER JACKSON | Value Energy | ($95.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($95.00) |
| 43111515 | JOSEPH JACKSON | Worley & Obetz Inc | ($0.54) | $0.00 | ($0.54) | $0.00 | $0.00 | $0.00 |
| 3480959 | CHARLES JACKSON | Worley & Obetz Inc | ($224.52) | $0.00 | $0.00 | $0.00 | $0.00 | ($224.52) |
| 43102861 | RACHEL E. JACKSON | Value Energy | ($198.86) | $0.00 | ($175.00) | ($23.86) | $0.00 | $0.00 |
| 43122842 | KATIE JACKSON | Value Energy | $1,365.00 | $1,365.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104808 | DEAN JACKSON | Value Energy | $2,717.04 | $2,717.04 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43105251 | DORIS JACKSON | Value Energy | ($28.96) | $0.00 | $0.00 | $0.00 | $0.00 | ($28.96) |
| 43102894 | DAVID JACKSON | Value Energy | ($100.57) | $0.00 | $0.00 | $0.00 | $0.00 | ($100.57) |
| 3178100 | JACOB LONGENECKER (T) | Worley & Obetz Inc | $219.85 | $0.00 | $0.00 | $0.00 | $0.00 | $219.85 |
| 43102862 | DAVID & PAM JACOBSON | Value Energy | ($111.04) | ($111.04) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104513 | KRISTEN JAMES | Value Energy | ($529.54) | $0.00 | $0.00 | $0.00 | $0.00 | ($529.54) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43103998 | ROBIN JAMES | Value Energy | ($8.37) | $0.00 | $0.00 | ($8.37) | $0.00 | $0.00 |
| 43097884 | JAMES AXE | Worley & Obetz Inc | ($44.64) | $0.00 | $0.00 | $0.00 | ($21.26) | ($23.38) |
| 3045100 | JAMES DEVENNEY | Worley & Obetz Inc | ($185.35) | $0.00 | $0.00 | ($199.68) | $14.33 | $0.00 |
| 43120692 | MARY ELLEN ROBINSON & JAMES J. | Worley & Obetz Inc | ($0.65) | $0.00 | ($0.65) | $0.00 | $0.00 | $0.00 |
| 43107352 | JAMES KELLY | Worley & Obetz Inc | $322.99 | $0.00 | $0.00 | $0.00 | $0.00 | $322.99 |
| 3804456 | JAMES NEWSWANGER | Worley & Obetz Inc | ($0.47) | $0.00 | ($0.47) | $0.00 | $0.00 | $0.00 |
| 43097396 | ROBERT JAMESON | Worley & Obetz Inc | ($0.88) | $0.00 | $0.00 | ($0.88) | $0.00 | $0.00 |
| 274350 | AMY JAMIESON | Worley & Obetz Inc | $712.13 | $0.00 | $528.79 | $0.00 | $183.34 | $0.00 |
| 43100200 | DARLA JAMISON | Worley & Obetz Inc | ($14.90) | $0.00 | $0.00 | $0.00 | $0.00 | ($14.90) |
| 3803882 | JAN CHRISTEN | Worley & Obetz Inc | ($0.57) | $0.00 | $0.00 | $0.00 | ($0.57) | $0.00 |
| 896072 | LISA JANNEY | Worley & Obetz Inc | $69.89 | $69.89 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43119077 | PAUL JANTZ | Value Energy | ($0.01) | $0.00 | ($0.01) | $0.00 | $0.00 | $0.00 |
| 43110525 | ALISON LONGENECKER & JARED | Worley & Obetz Inc | $337.11 | $337.11 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43115980 | JAVA JUNCTION | Worley & Obetz Inc | $489.62 | $222.73 | $148.13 | $118.76 | $0.00 | $0.00 |
| 43105125 | JEREMY & SARA JAYNE | Value Energy | ($25.16) | $0.00 | $0.00 | $0.00 | $0.00 | ($25.16) |
| 3803788 | JEFF McCULLOUGH | Worley & Obetz Inc | ($37.47) | ($37.47) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43092960 | ROBERT JEFFERS | Worley & Obetz Inc | ($36.60) | ($36.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3483438 | LEONARD JEFFERS (V) | Worley & Obetz Inc | $210.93 | $0.00 | $0.00 | $210.93 | $0.00 | $0.00 |
| 43103817 | JOHN & CHRIS JEFFORDS | Value Energy | ($22.01) | $0.00 | $0.00 | $0.00 | $0.00 | ($22.01) |
| 3656700 | JEFFREY HAWKES / BETH OBERHO | Worley & Obetz Inc | ($0.96) | ($0.96) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3667400 | JAMES JENKINS | Worley & Obetz Inc | ($363.69) | $0.00 | $0.00 | ($363.69) | $0.00 | $0.00 |
| 3805966 | ANTHONY JENKINS | Worley & Obetz Inc | ($17.96) | $0.00 | $0.00 | $0.00 | $0.00 | ($17.96) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43117419 | STEPHEN & JENNA KULP | Worley & Obetz Inc | ($408.78) | $0.00 | $0.00 | $0.00 | $0.00 | ($408.78) |
| 3805339 | JENNIFER ELDER | Worley & Obetz Inc | $79.82 | $79.82 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43111752 | ALAN TOBIN & JENNIFER WALTERS | Worley & Obetz Inc | $264.97 | $264.97 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43110574 | ROBERT JENNINGS | Value Energy | $4,179.77 | $4,147.52 | $32.25 | $0.00 | $0.00 | $0.00 |
| 43100744 | DAN JERCHAU | Worley & Obetz Inc | $94.45 | $94.45 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43101508 | CHRISTINE SHINER & JEREMY SHINER | Worley & Obetz Inc | ($1.62) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.62) |
| 3142880 | JOAN JEROME | Worley & Obetz Inc | $57.51 | $57.51 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43099083 | PEG JESZENKA | Worley & Obetz Inc | $2,750.22 | $0.00 | $0.00 | $0.00 | $1,309.53 | $1,440.69 |
| 43121349 | Shartaz Jima - Ephrata Motel | Worley & Obetz Inc | ($138.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($138.00) |
| 4065202 | JLC MARINE | Worley & Obetz Inc | $19.61 | $0.00 | $0.00 | $19.61 | $0.00 | $0.00 |
| 43097914 | JLC MARINE | Worley & Obetz Inc | ($0.87) | $0.00 | $0.00 | ($0.87) | $0.00 | $0.00 |
| 43116410 | JO ANNE COLLINS (V) | Worley & Obetz Inc | ($41.06) | $0.00 | ($41.06) | $0.00 | $0.00 | $0.00 |
| 43102139 | JOAN BAILEY | Worley & Obetz Inc | $153.43 | $0.00 | $153.43 | $0.00 | $0.00 | $0.00 |
| 3644000 | JOANNE MYER & F ELIZABETH FRY | Worley & Obetz Inc | ($378.65) | ($145.00) | ($145.00) | ($88.65) | $0.00 | $0.00 |
| 43100115 | JOE CITRANO | Worley & Obetz Inc | $100.70 | $100.70 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3609400 | JOHN & SARA BIGLER (V) | Worley & Obetz Inc | ($0.57) | ($0.57) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3805789 | JOHN HESS | Worley & Obetz Inc | ($0.54) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.54) |
| 3806056 | JOHN KAISER | Worley & Obetz Inc | ($0.36) | $0.00 | ($0.36) | $0.00 | $0.00 | $0.00 |
| 865547 | JOHN LEAKWAY JR | Worley & Obetz Inc | $238.17 | $238.17 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3797390 | JOHN'S QUALITY LAWN SERVICE | Worley & Obetz Inc | ($0.09) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.09) |
| 43114994 | JOHNNY ROEHM & JENNA HERNQSKY | Worley & Obetz Inc | ($25.28) | $0.00 | ($25.28) | $0.00 | $0.00 | $0.00 |
| 861227 | ALLEN JOHNS | Worley & Obetz Inc | $454.74 | $454.74 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 897345 | EDWIN & LOIS JOHNSON | Worley & Obetz Inc | ($5.32) | $0.00 | $0.00 | $0.00 | $0.00 | ($5.32) |
| 3480620 | KIM JOHNSON | Worley & Obetz Inc | ($235.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($235.00) |
| 43110602 | BRIAN & KRISTINA JOHNSON | Worley & Obetz Inc | $494.35 | $0.00 | $0.00 | $494.35 | $0.00 | $0.00 |
| 43090488 | SHIRLEY JOHNSON | Worley & Obetz Inc | $645.55 | $159.62 | $0.00 | $395.83 | $90.10 | $0.00 |
| 43120167 | DON JOHNSON | Value Energy | $225.57 | $132.47 | $93.09 | $0.01 | $0.00 | $0.00 |
| 43114701 | LORAINE JOHNSON | Worley & Obetz Inc | $230.39 | $230.39 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43093616 | ROBERT JOHNSON | Worley & Obetz Inc | $33.95 | $0.00 | $0.00 | $33.95 | $0.00 | $0.00 |
| 43120828 | @ SHERI JOHNSON | Worley & Obetz Inc | ($4.00) | $0.00 | $0.00 | $0.00 | ($3.00) | ($1.00) |
| 43101880 | RICHARD & TERRY JOHNSON | Worley & Obetz Inc | $80.01 | $0.00 | $0.00 | $80.01 | $0.00 | $0.00 |
| 43122840 | @*EVELYN & SHERWOOD JOHNSON | Worley & Obetz Inc | $189.00 | $189.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103497 | JENNIFER JOHNSON | Value Energy | ($900.34) | $0.00 | $0.00 | $0.00 | $0.00 | ($900.34) |
| 43104739 | WARREN JOHNSON | Value Energy | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.01) |
| 43105249 | GEORGE JOHNSON | Value Energy | ($41.66) | $0.00 | $0.00 | $0.00 | $0.00 | ($41.66) |
| 43105250 | MARY JOHNSON | Value Energy | ($813.41) | $0.00 | $0.00 | $0.00 | $0.00 | ($813.41) |
| 43105487 | MARGARET JOHNSON | Worley & Obetz Inc | ($41.19) | $0.00 | ($41.19) | $0.00 | $0.00 | $0.00 |
| 43119999 | MELISSA JOHNSON | Value Energy | ($306.28) | $0.00 | $0.00 | $0.00 | $0.00 | ($306.28) |
| 43119784 | DANIELLE JOHNSON | Bishop Fuels | ($6.79) | $0.00 | $0.00 | $0.00 | $0.00 | ($6.79) |
| 43104877 | Anita Johnson | Value Energy | ($15.58) | $0.00 | $0.00 | $0.00 | $0.00 | ($15.58) |
| 43122529 | SETH JOHNSON | Worley & Obetz Inc | ($100.00) | $0.00 | $0.00 | ($100.00) | $0.00 | $0.00 |
| 43117340 | COLLEEN & ROME JOHNSON (V) | Worley & Obetz Inc | $411.48 | $0.00 | $376.48 | $35.00 | $0.00 | $0.00 |
| 43106918 | ROBERT & JANET JOHNSON II | Worley & Obetz Inc | ($35.51) | $0.00 | $0.00 | $0.00 | $0.00 | ($35.51) |
| 43111938 | NIKKI JOHNSTON | Value Energy | ($2.69) | $0.00 | ($2.69) | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3420759 | MARY JOHNSTON | Worley & Obetz Inc | ($285.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($285.00) |
| 4019128 | THOMAS JOINER | Worley & Obetz Inc | ($3.29) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.29) |
| 43096022 | JONATHAN CRISP (V) | Worley & Obetz Inc | ($77.50) | $0.00 | $0.00 | $0.00 | $0.00 | ($77.50) |
| 43115936 | TIFFANY JONES | Value Energy | ($2.07) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.07) |
| 43115699 | DONNA JONES | Worley & Obetz Inc | $288.32 | $288.32 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43117665 | SANDY & JEREMY JONES | Worley & Obetz Inc | $14.21 | $14.21 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3798315 | JACQUELINE ANN JONES | Worley & Obetz Inc | $531.14 | $0.00 | $0.00 | $474.84 | $56.30 | $0.00 |
| 43105907 | DAWN JONES | Worley & Obetz Inc | ($664.66) | ($129.00) | $0.00 | ($115.00) | $0.00 | ($420.66) |
| 43105705 | EVELYN JONES | Worley & Obetz Inc | $32.00 | $32.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43106068 | DEBRA JONES | Worley & Obetz Inc | $623.38 | $0.00 | $0.00 | $410.76 | $212.62 | $0.00 |
| 43106063 | PETER & PENNY JONES | Worley & Obetz Inc | ($14.00) | ($14.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3668200 | EDITH JONES (V) | Worley & Obetz Inc | $509.63 | $0.00 | $0.00 | $388.53 | $0.00 | $121.10 |
| 43109738 | GEORGE JORDAN | Value Energy* | $601.87 | $0.00 | $0.00 | $0.00 | $0.00 | $601.87 |
| 43102690 | ROBERT & DENISE JORDAN | Value Energy | ($25.46) | $0.00 | $0.00 | $0.00 | $0.00 | ($25.46) |
| 43104290 | PAUL JORDAN | Value Energy | ($24.86) | $0.00 | $0.00 | $0.00 | $0.00 | ($24.86) |
| 43105035 | KENT/GLORIA JORDAN | Value Energy | ($128.27) | ($128.27) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43118843 | BRENDA JORGE | Value Energy* | ($14.50) | $0.00 | $0.00 | $0.00 | ($14.50) | $0.00 |
| 895145 | JOSEPH & JOLYN FINGER | Worley & Obetz Inc | ($0.05) | $0.00 | $0.00 | ($0.05) | $0.00 | $0.00 |
| 3157600 | EDWARD JOURNEY~ | Worley & Obetz Inc | $3.15 | $0.00 | $3.15 | $0.00 | $0.00 | $0.00 |
| 43095575 | JOYCE L. STYER | Worley & Obetz Inc | ($112.73) | ($110.00) | ($2.73) | $0.00 | $0.00 | $0.00 |
| 888271 | JOHN JUDGE | Worley & Obetz Inc | $168.00 | $168.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43106183 | LACY JUDGE | Worley & Obetz Inc | ($21.43) | $0.00 | $0.00 | $0.00 | $0.00 | ($21.43) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3805979 | @ERIC KREIDER & JULIE WEBB | Worley & Obetz Inc | ($57.61) | $0.00 | $0.00 | ($57.61) | $0.00 | $0.00 |
| 43118649 | MARTIN JUMP | Value Energy | ($70.23) | $0.00 | $0.00 | $0.00 | ($70.23) | $0.00 |
| 43104730 | LAURIE JUNE | Value Energy | ($4.78) | $0.00 | $0.00 | $0.00 | $0.00 | ($4.78) |
| 43094048 | ED JUNIER | Worley & Obetz Inc | ($1.74) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.74) |
| 43094863 | CALVIN JURMAN~ | Worley & Obetz Inc | ($331.46) | ($45.00) | $0.00 | ($45.00) | ($45.00) | ($196.46) |
| 43093294 | DAVID JUSTICE | Worley & Obetz Inc | $147.46 | $0.00 | $0.00 | $0.00 | $147.46 | $0.00 |
| 43106693 | K & B SUMMERS INC. (F/F) | Worley & Obetz Inc | ($1,518.20) | ($1,507.12) | $0.00 | $0.00 | $0.00 | ($11.08) |
| 43117634 | K&B SUMMERS (DEF DIRECT-F/F) | Worley & Obetz Inc | $0.14 | ($0.01) | $0.01 | $0.03 | $0.00 | $0.11 |
| 43117915 | LIDIYA KAGAN | Value Energy | $454.14 | $0.00 | $0.00 | $426.54 | $27.60 | $0.00 |
| 43120993 | VICTORIA & CHRIST KALTSAS | Worley & Obetz Inc | $434.43 | $0.00 | $434.43 | $0.00 | $0.00 | $0.00 |
| 894418 | HEIDI KAMINSKY | Worley & Obetz Inc | ($65.00) | ($65.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 863466 | LEVI S KANAGY | Worley & Obetz Inc | ($193.19) | ($193.19) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43099093 | RICHARD KANOFF^ | Worley & Obetz Inc | ($3.30) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.30) |
| 3144300 | TERRY LEE KANTNER  (V) | Worley & Obetz Inc | ($61.65) | ($61.65) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43107225 | ALLEN KAPP  (V) | Worley & Obetz Inc | ($168.00) | ($168.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3805040 | CAROL KAPPEN | Worley & Obetz Inc | ($6.04) | $0.00 | ($6.04) | $0.00 | $0.00 | $0.00 |
| 43113837 | KAREN HILL | Worley & Obetz Inc | $804.48 | $0.00 | $82.51 | $10.51 | $10.51 | $700.95 |
| 3421085 | WILLIAM KARNS | Worley & Obetz Inc | ($567.85) | ($216.00) | ($216.00) | ($135.85) | $0.00 | $0.00 |
| 43106262 | MARIA KARPATHIOS | Worley & Obetz Inc | ($0.10) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.10) |
| 43104071 | RICHARD & ANN KASE | Value Energy | ($15.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($15.00) |
| 43122828 | JON KASMIRE | Worley & Obetz Inc | $510.71 | $510.71 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43117629 | KATHLEEN KASPRISIN~ | Worley & Obetz Inc | $1,134.25 | $0.00 | $0.00 | $0.00 | $0.00 | $1,134.25 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3669500 | KATHLEEN KASPRISIN~ | Worley & Obetz Inc | $400.71 | $254.83 | $0.00 | $145.88 | $0.00 | $0.00 |
| 43107001 | *MICHAEL KATULKA | Worley & Obetz Inc | $478.97 | $478.97 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43122380 | ROBIN KATZ | Worley & Obetz Inc | $154.30 | $154.30 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3149569 | KARL KATZOR | Worley & Obetz Inc | ($228.44) | ($60.00) | ($60.00) | ($60.00) | ($48.44) | $0.00 |
| 282000 | JEFFREY KAUFFMAN | Worley & Obetz Inc | ($9.57) | $0.00 | ($9.57) | $0.00 | $0.00 | $0.00 |
| 43099714 | KATHY KAUFFMAN | Worley & Obetz Inc | ($0.23) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.23) |
| 43111715 | JOSEPH KAUFFMAN, S | Value Energy* | $202.00 | $202.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 862603 | ELMER KAUFFMAN | Worley & Obetz Inc | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.01) |
| 43093271 | JOY KAUFFMAN | Worley & Obetz Inc | ($0.76) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.76) |
| 3670200 | SALLY KAUFFMAN | Worley & Obetz Inc | $524.88 | $0.00 | $0.00 | $524.88 | $0.00 | $0.00 |
| 895218 | SAMUEL KAUFFMAN | Worley & Obetz Inc | $6.20 | $0.00 | $6.20 | $0.00 | $0.00 | $0.00 |
| 3481010 | NADINE & HARRY KAUFFMAN | Worley & Obetz Inc | ($281.69) | $0.00 | ($25.00) | ($25.00) | ($25.00) | ($206.69) |
| 43105596 | DANIEL KAUFFMAN | Worley & Obetz Inc | ($3.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.00) |
| 43097422 | GILBERT KAUFFMAN (V) | Worley & Obetz Inc | ($356.88) | ($79.30) | $0.00 | ($190.00) | $0.00 | ($87.58) |
| 877519 | RICHARD & SHARON KAUFFMAN JR | Worley & Obetz Inc | $25.49 | $25.49 | $0.00 | $0.00 | $0.00 | $0.00 |
| 281470 | DALE KAUFMAN | Worley & Obetz Inc | ($96.52) | $0.00 | ($96.52) | $0.00 | $0.00 | $0.00 |
| 43115714 | DAVID KAUTZ | Worley & Obetz Inc | ($0.57) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.57) |
| 43121073 | DONALD KAUTZ | Worley & Obetz Inc | ($169.33) | $0.00 | $0.00 | ($169.33) | $0.00 | $0.00 |
| 43106284 | RONALD & DENISE KAY~ | Worley & Obetz Inc | ($19.23) | ($19.23) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3481017 | HAROLD & ELAINE KAYLOR | Worley & Obetz Inc | $205.86 | $0.00 | $0.00 | $205.86 | $0.00 | $0.00 |
| 4062852 | LANCE KAYLOR | Worley & Obetz Inc | ($96.15) | ($50.00) | ($46.15) | $0.00 | $0.00 | $0.00 |
| 3798323 | PAUL KEAGY JR, L | Worley & Obetz Inc | ($418.75) | $0.00 | ($418.75) | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43121839 | WILL KEAYS | Worley & Obetz Inc | $103.00 | $1.50 | $1.50 | $100.00 | $0.00 | $0.00 |
| 880958 | STANLEY KEEBLER~^ | Worley & Obetz Inc | $128.25 | $0.00 | $77.28 | $50.97 | $0.00 | $0.00 |
| 3804548 | LISA KEEFER | Worley & Obetz Inc | $387.17 | $0.00 | $0.00 | $140.52 | $228.91 | $17.74 |
| 3382602 | LISA KEEFER | Worley & Obetz Inc | ($32.52) | ($15.00) | ($15.00) | ($2.52) | $0.00 | $0.00 |
| 43115921 | JAMES KEEFER | Worley & Obetz Inc | ($133.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($133.00) |
| 43104526 | ANDY KEELER | Value Energy | ($908.35) | $0.00 | $0.00 | $0.00 | $0.00 | ($908.35) |
| 43091164 | NANCY KEEN | Worley & Obetz Inc | $336.00 | $336.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43106536 | MARILYNN KEENE | Value Energy | ($0.09) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.09) |
| 43103584 | RANDY/SHELLY KEENE | Value Energy | $566.91 | $8.38 | $558.53 | $0.00 | $0.00 | $0.00 |
| 43104962 | MICHELLE KEENE | Value Energy | ($200.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($200.00) |
| 4019148 | ROBERT KEENER | Worley & Obetz Inc | ($21.26) | $0.00 | ($21.26) | $0.00 | $0.00 | $0.00 |
| 3053625 | DAVID KEENER | Worley & Obetz Inc | ($758.41) | $0.00 | $0.00 | $0.00 | $0.00 | ($758.41) |
| 43092002 | BRENDA KEENER | Worley & Obetz Inc | $219.47 | $0.00 | $0.00 | $219.47 | $0.00 | $0.00 |
| 3670600 | ERIC KEEPERS | Worley & Obetz Inc | $853.07 | $0.00 | $535.36 | $0.00 | $317.71 | $0.00 |
| 43090940 | ANN KEFFER | Worley & Obetz Inc | $1,019.23 | $0.00 | $0.00 | $0.00 | $0.00 | $1,019.23 |
| 43095329 | ROY KEFFER | Worley & Obetz Inc | $349.36 | $264.66 | $0.00 | $84.70 | $0.00 | $0.00 |
| 43117259 | JOAN KEFFER & GREG OLIPHANT | Worley & Obetz Inc | $455.99 | $455.99 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43115990 | MORGAN KEIBLER | Worley & Obetz Inc | $107.50 | $0.00 | $0.00 | $0.00 | $0.00 | $107.50 |
| 43098469 | KEITH WIKEL | Worley & Obetz Inc | ($3.72) | $0.00 | ($3.72) | $0.00 | $0.00 | $0.00 |
| 43118773 | DAVID KELLENBERGER | Worley & Obetz Inc | ($0.18) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.18) |
| 284600 | WILMER KELLENBERGER JR | Worley & Obetz Inc | $359.21 | $0.00 | $0.00 | $359.21 | $0.00 | $0.00 |
| 3153698 | MAE KELLER | Worley & Obetz Inc | $576.38 | $0.00 | $576.38 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43111347 | JULIE KELLER | Value Energy | ($0.79) | ($0.79) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3260874 | TRACY KELLERS | Worley & Obetz Inc | $470.49 | $0.00 | $36.00 | $6.24 | $6.24 | $422.01 |
| 3481045 | KEVIN KELLY | Worley & Obetz Inc | ($4.83) | ($4.83) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43112160 | DONALD KELLY | Worley & Obetz Inc | ($7.66) | $0.00 | $0.00 | $0.00 | $0.00 | ($7.66) |
| 4068512 | ANN KELLY | Worley & Obetz Inc | ($199.97) | $0.00 | ($75.00) | ($75.00) | ($49.97) | $0.00 |
| 43098812 | EDWARD KELLY | Worley & Obetz Inc | $171.47 | $0.00 | $0.00 | $0.00 | $171.47 | $0.00 |
| 43102580 | @ MICHELE KELLY | Worley & Obetz Inc | $1,263.85 | $148.05 | $0.00 | $1,028.30 | $87.50 | $0.00 |
| 43119812 | SARAH KELLY | Value Energy | $277.54 | $0.00 | $277.54 | $0.00 | $0.00 | $0.00 |
| 43102865 | JOHN KELSALL | Value Energy | ($0.49) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.49) |
| 43120627 | GREG KELTON | Worley & Obetz Inc | ($0.36) | $0.00 | ($0.36) | $0.00 | $0.00 | $0.00 |
| 43109779 | THERESA KEMPER | Value Energy* | $412.38 | $0.00 | $0.00 | $0.00 | $0.00 | $412.38 |
| 43116268 | @ASHLEY FRANTZ & KEN McBRIDE | Worley & Obetz Inc | ($400.00) | ($400.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43097872 | KEN ZOOK(V) | Worley & Obetz Inc | $178.44 | $178.44 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3798329 | FRED KENDALL | Worley & Obetz Inc | $558.59 | $558.59 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3481054 | AMOS KENNEDY | Worley & Obetz Inc | ($4.63) | $0.00 | $0.00 | ($4.63) | $0.00 | $0.00 |
| 43091770 | ROBERT KENNEDY | Worley & Obetz Inc | $396.66 | $14.00 | $347.38 | $35.28 | $0.00 | $0.00 |
| 286800 | GARY & CAROL KENNEDY | Worley & Obetz Inc | $603.70 | $0.00 | $0.00 | $603.70 | $0.00 | $0.00 |
| 43107283 | TERRY KENNEDY | Worley & Obetz Inc | ($155.01) | ($75.00) | ($75.00) | ($5.01) | $0.00 | $0.00 |
| 43121035 | @*JANET KENNEDY | Worley & Obetz Inc | $498.70 | $0.00 | $180.24 | $162.52 | $155.94 | $0.00 |
| 43096717 | KENNETH SEIDERS JR | Worley & Obetz Inc | $231.00 | $231.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 892244 | BRENDA KENNY | Worley & Obetz Inc | ($113.30) | ($100.00) | ($13.30) | $0.00 | $0.00 | $0.00 |
| 43117559 | PAUL & BARBARA KENSINGER  'R' | Worley & Obetz Inc | $65.00 | $65.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3803874 | JOSEPH KENT | Worley & Obetz Inc | $173.64 | $173.64 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103896 | HILDA KENT | Value Energy | ($150.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($150.00) |
| 3480896 | KENT HOSTETTER | Worley & Obetz Inc | ($787.50) | $0.00 | ($787.50) | $0.00 | $0.00 | $0.00 |
| 427550 | SINAK KEO | Worley & Obetz Inc | ($0.02) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.02) |
| 43110782 | KHAMCHINE PHOUTHONE & | Worley & Obetz Inc | $70.00 | $70.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43118523 | MIKE & LORNA KEPPLEY | Worley & Obetz Inc | $53.20 | $53.20 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43115233 | HILDA KERN~ | Worley & Obetz Inc | ($988.47) | ($80.00) | ($80.00) | ($80.00) | ($80.00) | ($668.47) |
| 43105770 | MICHAEL KERNISKY | Worley & Obetz Inc | $547.62 | $0.00 | $547.62 | $0.00 | $0.00 | $0.00 |
| 3159148 | GEORGE KERNISKY~ | Worley & Obetz Inc | $1,633.18 | $0.00 | $1,633.18 | $0.00 | $0.00 | $0.00 |
| 43109784 | BENJAMIN KERSHNER | Value Energy* | $564.24 | $0.00 | $0.00 | $0.00 | $564.24 | $0.00 |
| 3805868 | ALAN KERSTETTER | Worley & Obetz Inc | $324.00 | $324.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3481064 | DAVID KESSLER | Worley & Obetz Inc | ($78.68) | $0.00 | ($78.68) | $0.00 | $0.00 | $0.00 |
| 43103874 | RACHEL KESTER | Value Energy | ($132.70) | $0.00 | $0.00 | $0.00 | $0.00 | ($132.70) |
| 43104866 | ANNETTE KETTER | Value Energy | ($277.14) | $0.00 | $0.00 | $0.00 | $0.00 | ($277.14) |
| 43096881 | NICOLE KEYES LUDWICK | Worley & Obetz Inc | ($133.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($133.00) |
| 288200 | JOHN & LEIA KEYLOR | Worley & Obetz Inc | $756.31 | $0.00 | $0.00 | $493.26 | $263.05 | $0.00 |
| 3801500 | UTILITY KEYSTONE (4) 1000 LP | Worley & Obetz Inc | ($20.49) | $0.00 | ($19.98) | $0.00 | $0.00 | ($0.51) |
| 43091529 | KEYSTONE KOMMUNITIES | Worley & Obetz Inc | $352.16 | $0.00 | $352.16 | $0.00 | $0.00 | $0.00 |
| 43091340 | KEYSTONE PETROLEUM | Worley & Obetz Inc | ($3.27) | ($3.27) | $0.00 | $0.00 | $0.00 | $0.00 |
| 864677 | KEYSTONE RESIDENCE | Worley & Obetz Inc | $175.55 | $175.55 | $0.00 | $0.00 | $0.00 | $0.00 |
| 288370 | KEYSTONE RESIDENCE | Worley & Obetz Inc | ($24.43) | ($24.43) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3694350 | KEYSTONE WOOD SPEC INC | Worley & Obetz Inc | $4,348.50 | $4,348.50 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43111065 | CAROL KIENY | Worley & Obetz Inc | ($3.73) | ($3.73) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43099129 | JENNIFER KILANDER | Worley & Obetz Inc | $440.89 | $0.00 | $0.00 | $414.02 | $26.87 | $0.00 |
| 3804990 | MARK KILBRIDE | Worley & Obetz Inc | $726.87 | $0.00 | $323.81 | $0.00 | $276.64 | $126.42 |
| 43110014 | RUTHANN KILHEFFER | Worley & Obetz Inc | ($520.07) | ($100.00) | $0.00 | ($150.00) | $0.00 | ($270.07) |
| 43109472 | HAROLD KIME | Worley & Obetz Inc | ($6.95) | $0.00 | $0.00 | $0.00 | $0.00 | ($6.95) |
| 43101243 | RODNEY KIMMEL(V) | Worley & Obetz Inc | ($168.86) | ($90.00) | ($78.86) | $0.00 | $0.00 | $0.00 |
| 43106990 | JACQUELYN KIMMET | Worley & Obetz Inc | ($30.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($30.00) |
| 43102282 | LINDA KINCAID (V) | Worley & Obetz Inc | ($102.28) | $0.00 | ($102.28) | $0.00 | $0.00 | $0.00 |
| 43094802 | ROBERT KINDIG | Worley & Obetz Inc | ($19.48) | $0.00 | ($19.48) | $0.00 | $0.00 | $0.00 |
| 3481069 | STEPHEN KINER | Worley & Obetz Inc | $65.29 | $65.29 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3125891 | SAMUEL KING | Worley & Obetz Inc | $3.50 | $3.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| 297702 | ELAM KING | Worley & Obetz Inc | $3.00 | $0.00 | $3.00 | $0.00 | $0.00 | $0.00 |
| 3149702 | SAMUEL & KATIE KING | Worley & Obetz Inc | $688.61 | $688.61 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3150150 | AMOS S. KING | Worley & Obetz Inc | ($8.06) | $0.00 | $0.00 | $0.00 | $0.00 | ($8.06) |
| 290353 | ABNER KING | Worley & Obetz Inc | ($11.72) | $0.00 | $0.00 | $0.00 | $0.00 | ($11.72) |
| 3481075 | HELEN KING | Worley & Obetz Inc | $324.00 | $324.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 862970 | LYDIA KING | Worley & Obetz Inc | $629.42 | $629.42 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43110603 | ELAM KING | Worley & Obetz Inc | ($8.37) | $0.00 | $0.00 | $0.00 | $0.00 | ($8.37) |
| 43115473 | BENUEL KING | Worley & Obetz Inc | ($3.32) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.32) |
| 43120377 | DAVID KING | Worley & Obetz Inc | ($9.90) | $0.00 | $0.00 | $0.00 | $0.00 | ($9.90) |
| 43115814 | BEN K. KING | Worley & Obetz Inc | ($11.42) | $0.00 | $0.00 | $0.00 | $0.00 | ($11.42) |
| 43109842 | CHRIS KING | Value Energy* | ($286.41) | $0.00 | $0.00 | $0.00 | $0.00 | ($286.41) |

8/21/2018
8:43:35 AM

Worley &
Obetz, Inc.

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43122662 | DANIEL B KING | Value Energy* | $1,193.01 | $605.00 | $588.01 | $0.00 | $0.00 | $0.00 |
| 43118144 | BENUEL K KING | Worley & Obetz Inc | ($2.27) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.27) |
| 43115608 | AMOS L KING | Value Energy* | ($20.08) | $0.00 | $0.00 | $0.00 | $0.00 | ($20.08) |
| 43094953 | ABNER KING | Worley & Obetz Inc | ($15.16) | $0.00 | $0.00 | $0.00 | $0.00 | ($15.16) |
| 43114848 | BENJAMIN KING | Value Energy* | ($405.63) | $0.00 | $0.00 | $0.00 | $0.00 | ($405.63) |
| 860132 | BENUEL S KING | Worley & Obetz Inc | ($3.00) | $0.00 | $0.00 | $0.00 | ($3.00) | $0.00 |
| 865357 | SAMUEL KING | Worley & Obetz Inc | $342.97 | $342.97 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3151903 | HENRY S. KING, JR. | Worley & Obetz Inc | ($698.83) | $0.00 | $0.00 | $0.00 | $0.00 | ($698.83) |
| 3150915 | CHRISTIAN S KING | Worley & Obetz Inc | ($223.65) | $0.00 | $0.00 | $0.00 | $0.00 | ($223.65) |
| 3151501 | JAY ELAM KING | Worley & Obetz Inc | $1,219.91 | $1,219.91 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43111201 | KIM KING | Worley & Obetz Inc | ($5.26) | $0.00 | $0.00 | $0.00 | $0.00 | ($5.26) |
| 43115412 | DANIEL KING | Worley & Obetz Inc | ($15.52) | $0.00 | $0.00 | $0.00 | $0.00 | ($15.52) |
| 43121854 | SAMUEL KING | Worley & Obetz Inc | ($96.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($96.00) |
| 43117723 | HENRY Z KING | Worley & Obetz Inc | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.01) |
| 43117356 | ELAM S. KING | Value Energy* | $249.17 | $249.17 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43098391 | JOHN KING | Worley & Obetz Inc | ($50.00) | ($50.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43096293 | JONAS KING | Worley & Obetz Inc | ($138.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($138.00) |
| 43116519 | MERV KING | Worley & Obetz Inc | ($57.22) | $0.00 | $0.00 | $0.00 | $0.00 | ($57.22) |
| 43102173 | LEVI KING | Worley & Obetz Inc | ($10.99) | ($10.99) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43100670 | IVAN KING | Worley & Obetz Inc | ($95.44) | $0.00 | $0.00 | $0.00 | $0.00 | ($95.44) |
| 43100278 | SAMUEL KING | Worley & Obetz Inc | $739.26 | $739.26 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104429 | TED D KING | Value Energy | ($3.02) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.02) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43102961 ROBIN KING | | Value Energy | ($226.56) | $0.00 | $0.00 | $0.00 | ($226.56) | $0.00 |
| 43105798 ISSAC KING | | Worley & Obetz Inc | $531.00 | $531.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43105093 WILLIAM & AMANDA KING | | Value Energy | ($2.12) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.12) |
| 43122546 BENUAL KING | | Worley & Obetz Inc | $322.82 | $12.08 | $7.53 | $303.21 | $0.00 | $0.00 |
| 3165200 LARRY KING (T) | | Worley & Obetz Inc | ($0.60) | ($0.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 295003 DANIEL & RUTH KING JR | | Worley & Obetz Inc | ($155.02) | $0.00 | $0.00 | $0.00 | $0.00 | ($155.02) |
| 3151901 HENRY KING JR | | Worley & Obetz Inc | ($0.29) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.29) |
| 43120676 AMOS K. KING JR. | | Worley & Obetz Inc | ($11.94) | $0.00 | $0.00 | $0.00 | $0.00 | ($11.94) |
| 43117450 DANIEL S. KING JR. | | Worley & Obetz Inc | ($21.03) | $0.00 | ($21.03) | $0.00 | $0.00 | $0.00 |
| 43120717 LINDA & BEN KING~ | | Worley & Obetz Inc | $35.93 | $0.00 | $0.00 | $0.00 | $0.00 | $35.93 |
| 43120718 LINDA & BEN KING~ | | Worley & Obetz Inc | $19.35 | $0.00 | $0.00 | $0.00 | $0.00 | $19.35 |
| 43120719 LINDA & BEN KING~ | | Worley & Obetz Inc | $11.41 | $0.00 | $0.00 | $0.00 | $0.00 | $11.41 |
| 3173701 PATRICK KINGREE SR~ | | Worley & Obetz Inc | $102.00 | $102.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43106901 KINGS KOUNTRY STORE | | Worley & Obetz Inc | ($4,585.70) | $0.00 | ($201.05) | ($224.65) | ($232.84) | ($3,927.16) |
| 3481078 CLIFFORD KINGSBORO (V) | | Worley & Obetz Inc | ($381.66) | ($180.00) | ($180.00) | ($21.66) | $0.00 | $0.00 |
| 43103983 CALEB KINGSLEY | | Value Energy | ($2.15) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.15) |
| 3673900 AGNES KINIRY | | Worley & Obetz Inc | $362.90 | $0.00 | $362.90 | $0.00 | $0.00 | $0.00 |
| 43114853 SYLVIA KINLEY | | Value Energy | $75.85 | $75.85 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43114732 RANDY & FLORENCE KINNER | | Value Energy | ($152.38) | $0.00 | $0.00 | ($152.38) | $0.00 | $0.00 |
| 43116121 LESLIE KINNEY | | Value Energy | ($121.07) | $0.00 | $0.00 | ($121.07) | $0.00 | $0.00 |
| 43111961 JOHANNA KINNEY | | Value Energy | ($9.48) | $0.00 | $0.00 | $0.00 | $0.00 | ($9.48) |
| 3125100 MARIA KINNEY | | Worley & Obetz Inc | $786.32 | $154.35 | $520.99 | $0.00 | $110.98 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3481081 | JAMES KINSEY | Worley & Obetz Inc | $500.14 | $3.08 | $292.06 | $205.00 | $0.00 | $0.00 |
| 43118511 | MERVIN KINSINGER | Worley & Obetz Inc | ($238.14) | $0.00 | $0.00 | $0.00 | $0.00 | ($238.14) |
| 43100548 | ALEX KINZEY | Worley & Obetz Inc | ($2.75) | ($2.75) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3481083 | PAULINE KIPP | Worley & Obetz Inc | $259.47 | $0.00 | $259.47 | $0.00 | $0.00 | $0.00 |
| 43103211 | DALE KIPP | Value Energy | ($2,493.71) | ($200.00) | $0.00 | ($200.00) | ($200.00) | ($1,893.71) |
| 3153300 | MARY KIPPHORN | Worley & Obetz Inc | ($222.47) | $0.00 | ($100.00) | ($100.00) | ($22.47) | $0.00 |
| 43092460 | JAMES KIPPHORN | Worley & Obetz Inc | ($98.54) | $0.00 | $0.00 | $0.00 | $0.00 | ($98.54) |
| 64650 | KIRBY & VIRGINIA BROWN | Worley & Obetz Inc | $168.00 | $168.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43109918 | DEBORAH KIRCHNER | Value Energy* | $361.50 | $0.00 | $361.50 | $0.00 | $0.00 | $0.00 |
| 309050 | JOHN KIRCHNER | Worley & Obetz Inc | ($30.05) | ($30.05) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3489844 | JOHN KIRCHNER  (V) | Worley & Obetz Inc | ($119.54) | $0.00 | ($119.54) | $0.00 | $0.00 | $0.00 |
| 3693350 | CARL KIRCHNER (V) | Worley & Obetz Inc | $1.61 | $1.61 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3804374 | HERMAN KIRCHNER JR (V) | Worley & Obetz Inc | ($0.93) | $0.00 | $0.00 | $0.00 | ($0.93) | $0.00 |
| 43109922 | ROBERT KIRK | Value Energy* | $8.57 | $8.57 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43102930 | LESLIE AND DAN KIRK | Value Energy | ($1.15) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.15) |
| 43120854 | WILLIAM KISCADDEN | Worley & Obetz Inc | $260.45 | $3.85 | $256.60 | $0.00 | $0.00 | $0.00 |
| 43120401 | TOM KISER | Value Energy* | ($2.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.00) |
| 43103404 | TONYA KISNER | Value Energy | ($217.89) | $0.00 | $0.00 | $0.00 | $0.00 | ($217.89) |
| 43116462 | KRISTIN KISSELL | Worley & Obetz Inc | ($1.29) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.29) |
| 43111836 | SANDRA KISSINGER | Value Energy* | $265.89 | $0.00 | $0.00 | $0.00 | $0.00 | $265.89 |
| 43102842 | TRACY KITCHEN | Value Energy | ($13.47) | $0.00 | $0.00 | $0.00 | $0.00 | ($13.47) |
| 43103914 | CATHY KITHCART | Value Energy | ($1.94) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.94) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43105248 | DAVID KITHCART | Value Energy | ($10.89) | $0.00 | $0.00 | $0.00 | $0.00 | ($10.89) |
| 43103473 | EMMA KITHCART | Value Energy | ($108.33) | $0.00 | $0.00 | $0.00 | $0.00 | ($108.33) |
| 43107426 | Klapperschlange Pilot #871 | Worley & Obetz Inc | $31,463.52 | $31,463.52 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43093382 | DOROTHY KLASE | Worley & Obetz Inc | $124.31 | $0.00 | $124.31 | $0.00 | $0.00 | $0.00 |
| 3800050 | JOSEPH KLAZAS | Worley & Obetz Inc | $30.29 | $30.29 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3165800 | JOSEPH A KLAZAS | Worley & Obetz Inc | $253.07 | $117.63 | $0.00 | $135.44 | $0.00 | $0.00 |
| 43106970 | RICHARD KLECHNER  (V) | Worley & Obetz Inc | ($79.00) | $0.00 | ($79.00) | $0.00 | $0.00 | $0.00 |
| 43111264 | ERNEST & ELAINE KLEINFELTER | Worley & Obetz Inc | $0.98 | $0.00 | $0.98 | $0.00 | $0.00 | $0.00 |
| 43120938 | JENNIFER & ERIC KLEPPE | Worley & Obetz Inc | $510.56 | $510.56 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104087 | JEFFREY KLINE | Worley & Obetz Inc | ($20.94) | ($20.94) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43098955 | EDWARD & DIANE KLINE | Worley & Obetz Inc | $323.67 | $14.00 | $305.85 | $0.00 | $3.82 | $0.00 |
| 43120200 | KLINE'S (DEF-F/F) | Worley & Obetz Inc | $0.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.05 |
| 43104790 | ROBERT/KRYSTAL KLINE/LASON | Value Energy | ($183.04) | $0.00 | $0.00 | $0.00 | $0.00 | ($183.04) |
| 3481009 | DAVID KLINE~^ (V) | Worley & Obetz Inc | $607.90 | $0.00 | $0.00 | $607.90 | $0.00 | $0.00 |
| 3481101 | BENJAMIN KLING | Worley & Obetz Inc | $226.34 | $0.00 | $0.00 | $226.34 | $0.00 | $0.00 |
| 43097198 | STEVEN & LAURIE KLING | Worley & Obetz Inc | $160.72 | $160.72 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43122077 | JASON KLOANDA | Worley & Obetz Inc | ($109.16) | $0.00 | $0.00 | ($109.16) | $0.00 | $0.00 |
| 3804312 | DONALD KLOPP | Worley & Obetz Inc | ($9.73) | $0.00 | $0.00 | $0.00 | $0.00 | ($9.73) |
| 43105944 | LINDA KLOPP | Worley & Obetz Inc | $134.07 | $134.07 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43094876 | PATRICK KLOSE | Worley & Obetz Inc | $665.27 | $0.00 | $446.36 | $0.00 | $218.91 | $0.00 |
| 43099797 | STEVE KLOSE~ | Worley & Obetz Inc | $393.55 | $191.42 | $0.00 | $0.00 | $202.13 | $0.00 |
| 43091621 | BRENDA KLUGH (V) | Worley & Obetz Inc | ($3.05) | $0.00 | ($3.05) | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43104565 | KAREN KNAPP | Value Energy | ($22.07) | $0.00 | $0.00 | $0.00 | $0.00 | ($22.07) |
| 43104029 | TONYA KNAPP | Value Energy | ($218.22) | $0.00 | $0.00 | $0.00 | $0.00 | ($218.22) |
| 310470 | MARILYN KNAUB | Worley & Obetz Inc | ($15.58) | $0.00 | ($15.58) | $0.00 | $0.00 | $0.00 |
| 43107347 | BARBARA KNAUB | Worley & Obetz Inc | $4.41 | $4.41 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43094666 | MICHAEL KNAUER | Worley & Obetz Inc | ($37.96) | $0.00 | $0.00 | $0.00 | $0.00 | ($37.96) |
| 43093344 | PATRICIA KNAUSS | Worley & Obetz Inc | $363.31 | $0.00 | $363.31 | $0.00 | $0.00 | $0.00 |
| 895471 | LINDSAY BONES & BEN KNECHT | Worley & Obetz Inc | $217.83 | $217.83 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43118379 | EDWARD KNEE | Value Energy* | $202.40 | $0.00 | $0.00 | $0.00 | $0.00 | $202.40 |
| 43104240 | TARA KNEEBONE | Value Energy | ($15.26) | $0.00 | $0.00 | $0.00 | $0.00 | ($15.26) |
| 826600 | ROY KNEISLEY | Worley & Obetz Inc | ($4.05) | $0.00 | $0.00 | $0.00 | ($4.05) | $0.00 |
| 43107317 | KERRY KNEISLEY | Worley & Obetz Inc | ($7.71) | $0.00 | $0.00 | $0.00 | $0.00 | ($7.71) |
| 3167000 | @*RAYMOND & SHIRLEY KNEISLEY | Worley & Obetz Inc | ($5.18) | $0.00 | $0.00 | $0.00 | $0.00 | ($5.18) |
| 43110502 | BETTY KNEPP | Worley & Obetz Inc | ($9.67) | $0.00 | $0.00 | $0.00 | $0.00 | ($9.67) |
| 43120991 | KIM & DARRYL KNIGHT | Value Energy* | $356.43 | $0.00 | $0.00 | $0.00 | $0.00 | $356.43 |
| 43090482 | DENISE KNOKE | Worley & Obetz Inc | ($4.70) | $0.00 | $0.00 | $0.00 | $0.00 | ($4.70) |
| 3803876 | JEFF KNOSP | Worley & Obetz Inc | $150.00 | $150.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43101813 | DEBORAH KNOSP | Worley & Obetz Inc | $501.99 | $188.75 | $0.00 | $313.24 | $0.00 | $0.00 |
| 891019 | GILBERT & HELEN KNOUFF | Worley & Obetz Inc | $493.00 | $123.69 | $369.31 | $0.00 | $0.00 | $0.00 |
| 43120324 | IAN KNOX | Worley & Obetz Inc | $277.85 | $277.85 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43096967 | LISA & VAN KNOX~^ | Worley & Obetz Inc | ($343.46) | ($180.00) | ($163.46) | $0.00 | $0.00 | $0.00 |
| 3675200 | JOHN KOBER | Worley & Obetz Inc | ($41.21) | ($41.21) | $0.00 | $0.00 | $0.00 | $0.00 |
| 890068 | HARRY KOBRIN | Worley & Obetz Inc | $66.93 | $66.93 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43092017 MARIA KOCH | | Worley & Obetz Inc | ($341.73) | ($341.73) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43105890 MARK KOCH | | Worley & Obetz Inc | ($101.10) | $0.00 | $0.00 | $0.00 | $0.00 | ($101.10) |
| 43121469 DENNIS KOCHENASH | | Value Energy | ($0.10) | $0.00 | $0.00 | ($0.10) | $0.00 | $0.00 |
| 43111828 KOCHENDERFER UMC RELIEF FUND | | Worley & Obetz Inc | ($205.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($205.00) |
| 43117831 DENISE KODYM^ | | Worley & Obetz Inc | $65.47 | $0.00 | $65.47 | $0.00 | $0.00 | $0.00 |
| 43103558 EDITH KOEHN | | Value Energy | ($215.44) | $0.00 | $0.00 | $0.00 | $0.00 | ($215.44) |
| 43104890 KARLA E. KOEHN | | Value Energy | ($475.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($475.00) |
| 43104192 JOHN & BARB KOEHN | | Value Energy | ($789.43) | ($50.00) | $0.00 | ($330.00) | ($165.00) | ($244.43) |
| 43116375 WILLIAM KOENIG | | Worley & Obetz Inc | ($85.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($85.00) |
| 43100370 @*RON & MARY KOENIG | | Worley & Obetz Inc | ($0.53) | $0.00 | ($0.53) | $0.00 | $0.00 | $0.00 |
| 3698050 ELLEN KOFROTH | | Worley & Obetz Inc | ($184.10) | ($75.00) | ($75.00) | ($34.10) | $0.00 | $0.00 |
| 3387025 ERNEST KOHLER | | Worley & Obetz Inc | ($0.20) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.20) |
| 43103841 JOSEPH KOHLER | | Value Energy | ($530.13) | $0.00 | $0.00 | $0.00 | $0.00 | ($530.13) |
| 312550 AARON & EUNICE MAE KOLB | | Worley & Obetz Inc | ($15.69) | ($15.69) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43107364 LORI KOLB | | Worley & Obetz Inc | ($7.69) | $0.00 | $0.00 | $0.00 | $0.00 | ($7.69) |
| 43106235 MICHELLE KOLODZIEJSKI | | Worley & Obetz Inc | ($485.26) | ($309.32) | $0.00 | ($46.25) | ($129.69) | $0.00 |
| 43101519 GERRY & SHERRY KONJURA^~ | | Worley & Obetz Inc | $146.54 | $0.00 | $0.00 | $139.08 | $7.46 | $0.00 |
| 3156850 GARY KOON | | Worley & Obetz Inc | ($2.22) | $0.00 | $0.00 | $0.00 | ($2.22) | $0.00 |
| 43100867 ERIC & NATALIE KOPP~^ | | Worley & Obetz Inc | ($132.00) | ($132.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43099208 KATHLEEN KOPPENHAVER | | Worley & Obetz Inc | $584.80 | $8.64 | $576.16 | $0.00 | $0.00 | $0.00 |
| 3900475 KOPPY'S PROPANE | | Worley & Obetz Inc | $25,401.48 | $25,401.48 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3157675 MARGARET KOROSTIK | | Worley & Obetz Inc | ($882.90) | $0.00 | $0.00 | ($553.02) | ($329.88) | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43106922 | DERRENE KOSER | Worley & Obetz Inc | ($3.99) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.99) |
| 43090245 | RICHARD & AMY KOSER | Worley & Obetz Inc | ($0.10) | ($0.10) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43091467 | MIKE KOSER | Worley & Obetz Inc | ($203.37) | ($75.00) | ($75.00) | $0.00 | ($53.37) | $0.00 |
| 43099615 | DORIS KOSER | Worley & Obetz Inc | ($1.80) | $0.00 | ($1.80) | $0.00 | $0.00 | $0.00 |
| 3479485 | KOSER BROS | Worley & Obetz Inc | ($619.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($619.00) |
| 43104345 | JULIE KOSINSKI | Value Energy | ($214.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($214.00) |
| 43122103 | JAYE KOTSCHESSA | Value Energy* | $124.30 | $0.00 | $0.00 | $0.00 | $25.00 | $99.30 |
| 43119975 | KOUNTRY KITCHEN | Worley & Obetz Inc | ($100.00) | ($100.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43097455 | KYLE KOUTERICK | Worley & Obetz Inc | $680.94 | $2.07 | $327.93 | $2.07 | $210.87 | $138.00 |
| 43098245 | JOSEPH KOVACH | Worley & Obetz Inc | ($251.02) | $0.00 | ($145.00) | ($106.02) | $0.00 | $0.00 |
| 43103032 | JOE KOVARIK | Value Energy | ($14.35) | $0.00 | $0.00 | $0.00 | $0.00 | ($14.35) |
| 3420826 | MARY KOVER | Worley & Obetz Inc | $324.00 | $324.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43110369 | ADAM KOWALCZYK | Worley & Obetz Inc | ($40.50) | $0.00 | $0.00 | $0.00 | $0.00 | ($40.50) |
| 43104736 | SOPHY KOZEMKO | Value Energy | ($100.01) | $0.00 | $0.00 | $0.00 | $0.00 | ($100.01) |
| 4112693 | MARK KRAENBRING | Worley & Obetz Inc | $731.58 | $0.00 | $102.71 | $253.02 | $273.80 | $102.05 |
| 43102767 | BETTY KRAFT | Value Energy | ($20.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($20.00) |
| 43115001 | STEVEN & JULIE KRALL | Worley & Obetz Inc | $246.97 | $3.65 | $243.32 | $0.00 | $0.00 | $0.00 |
| 43093090 | MELVIN KRAMER | Worley & Obetz Inc | $151.94 | $0.00 | $151.94 | $0.00 | $0.00 | $0.00 |
| 43105497 | DAVID & MARTHA KRAMER | Worley & Obetz Inc | $65.00 | $0.00 | $0.00 | $0.00 | $0.00 | $65.00 |
| 3158900 | C DAVID KRAMER  (V) | Worley & Obetz Inc | $583.54 | $300.00 | $62.61 | $220.93 | $0.00 | $0.00 |
| 703130 | FAY KRAMER (V) | Worley & Obetz Inc | ($1,022.16) | ($1,009.48) | $0.00 | $0.00 | $0.00 | ($12.68) |
| 703139 | FAY KRAMER (V) | Worley & Obetz Inc | $430.07 | $430.07 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43099213 | RICHARD & FRANCIS KRAMLICK | Worley & Obetz Inc | ($256.84) | ($170.00) | $0.00 | $0.00 | ($86.84) | $0.00 |
| 43121211 | ANGEL KRANTZ | Worley & Obetz Inc | $126.22 | $0.00 | $126.22 | $0.00 | $0.00 | $0.00 |
| 43116993 | DEVON KRASLEY | Worley & Obetz Inc | ($6.36) | $0.00 | $0.00 | $0.00 | $0.00 | ($6.36) |
| 43111321 | DOUG KRASLEY | Worley & Obetz Inc | ($88.89) | $0.00 | $0.00 | $0.00 | $0.00 | ($88.89) |
| 43103110 | JOHN KRAUSE | Value Energy | ($0.16) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.16) |
| 43092232 | SCOTT KRAUSER (d) | Worley & Obetz Inc | $539.60 | $0.00 | $404.16 | $0.00 | $135.44 | $0.00 |
| 43104956 | JOE KRAWECKI | Value Energy | ($11.25) | $0.00 | $0.00 | $0.00 | $0.00 | ($11.25) |
| 43099215 | ROBERT KRAYBILL | Worley & Obetz Inc | $1,339.50 | $0.00 | $1,339.50 | $0.00 | $0.00 | $0.00 |
| 3504375 | JAY KREADY | Worley & Obetz Inc | ($90.31) | $0.00 | $0.00 | ($90.31) | $0.00 | $0.00 |
| 3421105 | ERIN KRECK | Worley & Obetz Inc | ($1.56) | $0.00 | $0.00 | ($1.56) | $0.00 | $0.00 |
| 3798341 | PENNY KREIDER | Worley & Obetz Inc | ($333.66) | $0.00 | $0.00 | ($333.66) | $0.00 | $0.00 |
| 866120 | BURNELL KREIDER | Worley & Obetz Inc | ($4.54) | $0.00 | $0.00 | $0.00 | $0.00 | ($4.54) |
| 43120300 | BRAD & LINDA KREIDER | Worley & Obetz Inc | $150.00 | $150.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 886994 | CASSIE KREIDER | Worley & Obetz Inc | ($0.50) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.50) |
| 43109619 | BARRY KREIDER | Value Energy* | ($113.67) | $0.00 | $0.00 | ($113.67) | $0.00 | $0.00 |
| 861865 | JAMES KREIDER | Worley & Obetz Inc | ($3.10) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.10) |
| 43117099 | KIRBY KREIDER | Value Energy* | $183.07 | $183.07 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43097874 | CALEB KREIDER | Worley & Obetz Inc | $78.17 | $78.17 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43098640 | RUTH KREIDER | Worley & Obetz Inc | $139.87 | $0.00 | $139.87 | $0.00 | $0.00 | $0.00 |
| 43101325 | JAMES KREIDER | Worley & Obetz Inc | ($0.04) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.04) |
| 43091779 | BR KREIDER & SON | Worley & Obetz Inc | ($0.16) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.16) |
| 3171221 | KREIDER DAIRY FARMS | Worley & Obetz Inc | ($340.84) | $0.00 | $0.00 | $0.00 | $0.00 | ($340.84) |

8/21/2018
8:43:35 AM

Worley &
Obetz, Inc.

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3172950 | BETTY KREINER | Worley & Obetz Inc | ($0.10) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.10) |
| 3482737 | JERRY KREISER | Worley & Obetz Inc | ($0.50) | $0.00 | ($0.50) | $0.00 | $0.00 | $0.00 |
| 3805363 | ARTHUR KREISER | Worley & Obetz Inc | ($0.05) | $0.00 | $0.00 | ($0.05) | $0.00 | $0.00 |
| 43104767 | MATT KRETSCHMANN | Value Energy | ($3.41) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.41) |
| 43109632 | DOLORES KRICK | Value Energy* | $33.20 | $0.00 | $0.00 | $0.00 | $0.00 | $33.20 |
| 4018896 | ANDREW KRISTICH | Worley & Obetz Inc | $739.39 | $0.00 | $515.27 | $205.00 | $0.00 | $19.12 |
| 43106200 | JEFF KROUT | Worley & Obetz Inc | ($39.39) | $0.00 | $0.00 | ($39.39) | $0.00 | $0.00 |
| 3481187 | STEPHEN & MARY JO KROVIC | Worley & Obetz Inc | $418.30 | $418.30 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43114621 | ANNETTE KRUMSKE | Worley & Obetz Inc | ($37.00) | $0.00 | $0.00 | $0.00 | ($37.00) | $0.00 |
| 43098569 | ANETTA KUDLORZ ~ | Worley & Obetz Inc | ($112.11) | $0.00 | ($75.00) | ($37.11) | $0.00 | $0.00 |
| 43119765 | JOHN & DANIELLE KUGELMAN | Worley & Obetz Inc | ($1.51) | $0.00 | ($1.51) | $0.00 | $0.00 | $0.00 |
| 43103220 | RODNEY KUHN | Value Energy | ($123.51) | ($123.51) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43115307 | DONALD KUHNS  'R' | Worley & Obetz Inc | ($65.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($65.00) |
| 3797167 | WESLEY KULP | Worley & Obetz Inc | $554.76 | $0.00 | $0.00 | $402.67 | $152.09 | $0.00 |
| 3132625 | KENNETH KULP | Worley & Obetz Inc | $539.76 | $0.00 | $0.00 | $483.17 | $56.59 | $0.00 |
| 3162500 | RONALD KULP | Worley & Obetz Inc | $42.08 | $0.00 | $0.00 | $0.00 | $42.08 | $0.00 |
| 43117298 | CASSI KULPINSKI | Value Energy | $309.76 | $4.52 | $218.30 | $1.09 | $85.85 | $0.00 |
| 43104596 | ALBERT KULWIN | Value Energy | ($9.01) | $0.00 | $0.00 | $0.00 | ($9.01) | $0.00 |
| 43104875 | WALTER KUMM | Value Energy | ($30.97) | $0.00 | $0.00 | ($30.97) | $0.00 | $0.00 |
| 319450 | JOHN KUMP | Worley & Obetz Inc | $989.09 | $0.00 | $492.00 | $497.09 | $0.00 | $0.00 |
| 43105247 | ADOLPHINE KUNDU | Value Energy | ($148.12) | $0.00 | $0.00 | $0.00 | $0.00 | ($148.12) |
| 3805874 | MICHAEL KUNITSKY (V) | Worley & Obetz Inc | $281.08 | $94.23 | $0.00 | $186.85 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3701160 | TERESA KUNKLE | Worley & Obetz Inc | ($16.88) | $0.00 | $0.00 | $0.00 | $0.00 | ($16.88) |
| 43111997 | KRISTIN & BRYAN KUNTZ | Worley & Obetz Inc | ($45.49) | $0.00 | $0.00 | $0.00 | $0.00 | ($45.49) |
| 43092204 | DR DAVID KUNTZ | Worley & Obetz Inc | $780.32 | $0.00 | $0.00 | $780.32 | $0.00 | $0.00 |
| 3483685 | JAMES KUNTZELMAN | Worley & Obetz Inc | ($139.95) | $0.00 | $0.00 | $0.00 | $0.00 | ($139.95) |
| 3481212 | JOSHUA KUNTZMAN | Worley & Obetz Inc | ($1,702.26) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,702.26) |
| 3179750 | JEREMY KUPRES | Worley & Obetz Inc | ($2.93) | $0.00 | ($2.93) | $0.00 | $0.00 | $0.00 |
| 43106765 | CODY KURTZ | Worley & Obetz Inc | ($3.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.00) |
| 43093837 | MARK KURTZ | Worley & Obetz Inc | $208.94 | $208.94 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43099999 | NICHOLAS KURTZ | Worley & Obetz Inc | $198.03 | $198.03 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43105962 | RAYMOND KURTZ | Worley & Obetz Inc | ($251.75) | $0.00 | $0.00 | $0.00 | $0.00 | ($251.75) |
| 43104480 | KELLY KURTZ | Value Energy | ($549.25) | $0.00 | $0.00 | $0.00 | $0.00 | ($549.25) |
| 43102439 | GENE & SHIRLEY KURTZ | Worley & Obetz Inc | $98.82 | $98.82 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3804564 | FREDERICK KURTZ JR  (n) | Worley & Obetz Inc | $340.31 | $0.00 | $0.00 | $223.03 | $104.89 | $12.39 |
| 43116801 | BRENDA KURZEN-SAURBEER | Worley & Obetz Inc | ($35.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($35.00) |
| 3804291 | JIM KUSHUBAR | Worley & Obetz Inc | $450.58 | $0.00 | $450.58 | $0.00 | $0.00 | $0.00 |
| 43118512 | DEBRA KUYKENDALL | Value Energy | ($2.16) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.16) |
| 43117237 | GREGORY GISH & KYLEE ANDERSON | Worley & Obetz Inc | ($13.64) | $0.00 | $0.00 | $0.00 | $0.00 | ($13.64) |
| 43117124 | L & S TRUCK PAINTING | Worley & Obetz Inc | $761.77 | $761.77 | $0.00 | $0.00 | $0.00 | $0.00 |
| 865124 | L DALE SHENK | Worley & Obetz Inc | ($0.23) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.23) |
| 43106280 | L&S Sweeteners | Worley & Obetz Inc | $42,243.87 | $42,243.87 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43120366 | LA CANTINA RESTAURANT | Worley & Obetz Inc | $847.41 | $847.41 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43105171 | LESLIE LABARRON | Value Energy | ($17.68) | $0.00 | $0.00 | $0.00 | $0.00 | ($17.68) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3678600 | FELIPA LABOY | Worley & Obetz Inc | $210.92 | $6.07 | $0.00 | $204.85 | $0.00 | $0.00 |
| 43122523 | ELEANOR LABOY | Worley & Obetz Inc | ($1.24) | ($1.24) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3170550 | CORY LABRASCA | Worley & Obetz Inc | $92.38 | $0.00 | $0.00 | $92.38 | $0.00 | $0.00 |
| 323560 | LANCASTER LABS | Worley & Obetz Inc | $1,374.02 | $0.00 | $744.14 | $629.88 | $0.00 | $0.00 |
| 43103074 | GREG LABUZ | Value Energy | ($10.16) | $0.00 | $0.00 | $0.00 | $0.00 | ($10.16) |
| 43109647 | CHRIS LACOCK | Value Energy* | $25.00 | $0.00 | $25.00 | $0.00 | $0.00 | $0.00 |
| 43102777 | CINDY AND TONY LAFARO | Value Energy | ($0.27) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.27) |
| 43094550 | ANDREW LAFFERTY | Worley & Obetz Inc | ($0.10) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.10) |
| 43102896 | MARY A LAFLER | Value Energy | ($150.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($150.00) |
| 43097891 | TERENCE LAFOUNTAIN | Worley & Obetz Inc | ($0.99) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.99) |
| 43091073 | H WAYNE & MARGARET LAFOUNTAIN (V) | Worley & Obetz Inc | ($90.63) | $0.00 | ($90.63) | $0.00 | $0.00 | $0.00 |
| 43107004 | ROBIN LAFRITZ | Value Energy | ($4.90) | $0.00 | $0.00 | $0.00 | $0.00 | ($4.90) |
| 43117058 | RICKY LAFRITZ | Value Energy | ($803.26) | $0.00 | ($50.00) | ($50.00) | ($50.00) | ($653.26) |
| 43103400 | AUDREY & RON LAFRITZ | Value Energy | ($13.85) | $0.00 | $0.00 | $0.00 | $0.00 | ($13.85) |
| 43117060 | RICKY LAFRITZ JR. | Value Energy | ($246.24) | $0.00 | $0.00 | $0.00 | ($150.00) | ($96.24) |
| 320970 | SONYA LAGAMBA~ | Worley & Obetz Inc | ($204.87) | ($140.00) | ($64.87) | $0.00 | $0.00 | $0.00 |
| 3806270 | JAMES LAGRELIUS | Worley & Obetz Inc | $261.12 | $261.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3678900 | WILFRED LAIN (V) | Worley & Obetz Inc | ($201.55) | $0.00 | $0.00 | $0.00 | $0.00 | ($201.55) |
| 3408701 | LAKE-IN-WOODS CAMPGROUND | Worley & Obetz Inc | ($124.92) | $0.00 | ($124.92) | $0.00 | $0.00 | $0.00 |
| 43097746 | MARGO LALLY | Worley & Obetz Inc | $497.13 | $198.20 | $0.00 | $298.93 | $0.00 | $0.00 |
| 43109587 | STEVEN LAM | Value Energy* | $325.00 | $0.00 | $325.00 | $0.00 | $0.00 | $0.00 |
| 43102273 | JON-DIMITRI LAMBRINOS | Worley & Obetz Inc | ($3.25) | $0.00 | ($3.25) | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3742001 | REBECCA LAMMEY | Worley & Obetz Inc | $719.91 | $10.64 | $709.27 | $0.00 | $0.00 | $0.00 |
| 43104959 | Julie Lamont | Value Energy | ($7.59) | $0.00 | ($7.59) | $0.00 | $0.00 | $0.00 |
| 862108 | THOMAS & TRACY LAMONTAGNE^ | Worley & Obetz Inc | ($268.74) | $0.00 | $0.00 | $0.00 | $0.00 | ($268.74) |
| 3481230 | ALLEN LANCASTER | Worley & Obetz Inc | ($130.45) | $0.00 | ($130.45) | $0.00 | $0.00 | $0.00 |
| 43092253 | LANCASTER ARCHERY SUPPLIES | Worley & Obetz Inc | ($36.85) | $0.00 | ($36.85) | $0.00 | $0.00 | $0.00 |
| 3174351 | LANCASTER ASPHALT | Worley & Obetz Inc | $5,814.89 | $5,042.19 | $1,790.22 | $0.00 | $0.00 | ($1,017.52) |
| 321930 | LANCASTER BIBLE COLLEGE | Worley & Obetz Inc | $28.75 | $28.75 | $0.00 | $0.00 | $0.00 | $0.00 |
| 322352 | LANCASTER CO CAREER & TECHNOLOGY | Worley & Obetz Inc | $339.78 | $339.78 | $0.00 | $0.00 | $0.00 | $0.00 |
| 322342 | LANCASTER COUNTRY CLUB | Worley & Obetz Inc | $3,908.73 | $3,908.73 | $0.00 | $0.00 | $0.00 | $0.00 |
| 322362 | LANCASTER COUNTY CAREER & TECH | Worley & Obetz Inc | $684.33 | $684.33 | $0.00 | $0.00 | $0.00 | $0.00 |
| 322363 | LANCASTER COUNTY CAREER & TECH | Worley & Obetz Inc | $1,779.35 | $1,779.35 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43119078 | LANCASTER COUNTY CAREER & TECHNOLOGY | Worley & Obetz Inc | $112.45 | $112.45 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43116537 | LANCASTER ELECTRIC INC | Worley & Obetz Inc | ($119.14) | $0.00 | $0.00 | $0.00 | $0.00 | ($119.14) |
| 43097352 | LANCASTER ELEVATORS | Worley & Obetz Inc | $546.37 | $546.37 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43117652 | LANCASTER FARM FRESH ORGANICS (FEE FIT) | Worley & Obetz Inc | $0.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.05 |
| 43117624 | LANCASTER FARM FRESH ORGANICS (FIT) | Worley & Obetz Inc | $6,948.13 | $6,951.29 | $0.00 | $0.00 | $0.00 | ($3.16) |
| 3193550 | LANCASTER FOUNDRY | Worley & Obetz Inc | $172.41 | $172.41 | $0.00 | $0.00 | $0.00 | $0.00 |
| 871169 | LANCASTER MUSEUM OF ART | Worley & Obetz Inc | $504.00 | $0.00 | $504.00 | $0.00 | $0.00 | $0.00 |
| 323823 | LANCASTER SILO CO INC | Worley & Obetz Inc | ($12.38) | ($12.38) | $0.00 | $0.00 | $0.00 | $0.00 |
| 865253 | LANCASTER STONE CO NRLM | Worley & Obetz Inc | ($46.34) | $0.00 | ($46.34) | $0.00 | $0.00 | $0.00 |
| 43096336 | LANCASTER TRAVEL PLAZA | Worley & Obetz Inc | $78.97 | $78.97 | $0.00 | $0.00 | $0.00 | $0.00 |
| 324202 | LANCASTER TRUCK BODIES | Worley & Obetz Inc | $81.85 | $81.85 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 327661 | JAY LANDIS | Worley & Obetz Inc | ($10.28) | $0.00 | $0.00 | $0.00 | $0.00 | ($10.28) |
| 326600 | LEE LANDIS | Worley & Obetz Inc | $656.54 | $656.54 | $0.00 | $0.00 | $0.00 | $0.00 |
| 703220 | BENJAMIN LANDIS | Worley & Obetz Inc | ($260.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($260.00) |
| 43110753 | RON LANDIS | Worley & Obetz Inc | ($108.68) | $0.00 | $0.00 | $0.00 | $0.00 | ($108.68) |
| 43114715 | DAVE LANDIS | Worley & Obetz Inc | $389.82 | $389.82 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3805171 | BONI LANDIS | Worley & Obetz Inc | $156.65 | $156.65 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3175200 | GERALDINE LANDIS | Worley & Obetz Inc | $502.37 | $0.00 | $0.00 | $502.37 | $0.00 | $0.00 |
| 43097382 | PATRICK LANDIS | Worley & Obetz Inc | ($0.10) | $0.00 | ($0.10) | $0.00 | $0.00 | $0.00 |
| 43100075 | RAMOND & JANE LANDIS | Worley & Obetz Inc | ($0.05) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.05) |
| 43102372 | *PAUL LANDRY | Worley & Obetz Inc | $439.51 | $0.00 | $439.51 | $0.00 | $0.00 | $0.00 |
| 230502 | HEGEMANS LANDSCAPE | Worley & Obetz Inc | $202.07 | $202.07 | $0.00 | $0.00 | $0.00 | $0.00 |
| 230503 | HEGEMANS LANDSCAPE | Worley & Obetz Inc | $416.42 | $416.42 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43114900 | COTTAGE LANE LANDSCAPING | Value Energy* | $1,130.99 | $1,130.99 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43099006 | ELIDE LANDUCCI | Worley & Obetz Inc | ($7.78) | $0.00 | $0.00 | $0.00 | $0.00 | ($7.78) |
| 4074980 | JAMES LANDVATER | Worley & Obetz Inc | ($809.97) | $0.00 | $0.00 | $0.00 | $0.00 | ($809.97) |
| 3176200 | ILA LANE | Worley & Obetz Inc | $265.01 | $265.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3169350 | SHERRY & JOHN LANE | Worley & Obetz Inc | $539.82 | $0.00 | $360.85 | $0.00 | $69.97 | $109.00 |
| 329400 | RONALD LANE | Worley & Obetz Inc | ($551.05) | ($215.00) | ($215.00) | ($121.05) | $0.00 | $0.00 |
| 43092181 | HAROLD LANE | Worley & Obetz Inc | $492.00 | $0.00 | $492.00 | $0.00 | $0.00 | $0.00 |
| 43104822 | PATRICIA LANE | Value Energy | ($4.55) | ($4.55) | $0.00 | $0.00 | $0.00 | $0.00 |
| 865317 | MICHAEL LANE SR  (V) | Worley & Obetz Inc | $754.85 | $754.85 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43115963 | CHANTEL LANGAN | Worley & Obetz Inc | $423.42 | $6.26 | $417.16 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3479787 | JULIA LANGSETT | Worley & Obetz Inc | ($846.91) | $0.00 | $0.00 | $0.00 | $0.00 | ($846.91) |
| 43120201 | MARY & TERRY LANHAM | Worley & Obetz Inc | $398.94 | $0.00 | $0.00 | $0.00 | $0.00 | $398.94 |
| 43115908 | GERALD LANINGER | Value Energy | $20.63 | $20.63 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43097929 | DEVON LANNIGAN | Worley & Obetz Inc | ($5.59) | $0.00 | $0.00 | $0.00 | $0.00 | ($5.59) |
| 43106934 | AUSTIN LANTZ | Worley & Obetz Inc | ($138.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($138.00) |
| 43111192 | DAVID S LANTZ | Value Energy* | $250.00 | $0.00 | $250.00 | $0.00 | $0.00 | $0.00 |
| 3806123 | AMOS LANTZ | Worley & Obetz Inc | ($5.00) | $0.00 | $0.00 | $0.00 | ($5.00) | $0.00 |
| 897520 | GREG LANTZ | Worley & Obetz Inc | $362.05 | $362.05 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43100659 | DAVID LANTZ | Worley & Obetz Inc | ($373.65) | $0.00 | $0.00 | $0.00 | $0.00 | ($373.65) |
| 43102873 | THELMA LANTZ | Value Energy | $55.42 | $0.82 | $54.60 | $0.00 | $0.00 | $0.00 |
| 43102874 | JOHN & MARY LANTZ | Value Energy | ($77.81) | $0.00 | $0.00 | $0.00 | $0.00 | ($77.81) |
| 43103368 | JUSTIN LANTZ | Value Energy | ($19.50) | $0.00 | $0.00 | $0.00 | $0.00 | ($19.50) |
| 3804407 | LOU-ANN LANZA-FISCHETTI~ | Worley & Obetz Inc | ($268.24) | ($80.00) | ($80.00) | ($80.00) | ($28.24) | $0.00 |
| 3481648 | ALLAN LAPE | Worley & Obetz Inc | $92.24 | $92.24 | $0.00 | $0.00 | $0.00 | $0.00 |
| 334350 | GARY LAPP | Worley & Obetz Inc | ($13.76) | $0.00 | ($13.76) | $0.00 | $0.00 | $0.00 |
| 862525 | JONAS LAPP | Worley & Obetz Inc | $5.00 | $5.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 862922 | ELAM LAPP | Worley & Obetz Inc | ($7.28) | $0.00 | $0.00 | $0.00 | $0.00 | ($7.28) |
| 43120143 | JOHN K LAPP | Value Energy* | ($0.01) | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43120342 | LYDIA LAPP | Worley & Obetz Inc | ($49.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($49.00) |
| 43120514 | DANIEL LAPP | Worley & Obetz Inc | ($54.24) | $0.00 | $0.00 | $0.00 | $0.00 | ($54.24) |
| 43109530 | STEPHEN LAPP | Value Energy* | $281.50 | $281.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43109559 | JOHN D LAPP | Value Energy* | ($17.87) | $0.00 | $0.00 | $0.00 | $0.00 | ($17.87) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|----|----------|----------|---------|-------------|--------------|--------------|---------------|--------------|
| 43115213 | SAMUEL E. LAPP | Worley & Obetz Inc | ($6.53) | $0.00 | $0.00 | $0.00 | $0.00 | ($6.53) |
| 43111930 | LEVI LAPP | Value Energy* | $852.90 | $852.90 | $0.00 | $0.00 | $0.00 | $0.00 |
| 337782 | SAMUEL & BARBIE LAPP | Worley & Obetz Inc | $1,122.55 | $1,122.55 | $0.00 | $0.00 | $0.00 | $0.00 |
| 862858 | LEON S LAPP | Worley & Obetz Inc | $5.10 | $5.10 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3481255 | MS THEORA LAPP | Worley & Obetz Inc | ($121.38) | ($121.38) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43095313 | LEVI LAPP | Worley & Obetz Inc | ($97.25) | $0.00 | $0.00 | $0.00 | $0.00 | ($97.25) |
| 43117106 | ISAAC B LAPP | Value Energy* | $912.78 | $912.78 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43120095 | JOSEPH LAPP | Value Energy* | $1,030.72 | $1,030.72 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43101020 | ELMER LAPP | Worley & Obetz Inc | ($15.02) | $0.00 | $0.00 | $0.00 | $0.00 | ($15.02) |
| 43122721 | JOSEPH K LAPP | Value Energy* | $642.16 | $0.00 | $642.16 | $0.00 | $0.00 | $0.00 |
| 43098109 | LEON LAPP | Worley & Obetz Inc | $431.09 | $431.09 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43105421 | ELI K LAPP | Worley & Obetz Inc | ($13.20) | $0.00 | $0.00 | $0.00 | $0.00 | ($13.20) |
| 864699 | LAPP ELECTRIC | Worley & Obetz Inc | $532.50 | $532.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3715300 | KENDRA LAPPA~ | Worley & Obetz Inc | $44.11 | $27.00 | $0.00 | $0.00 | $0.00 | $17.11 |
| 337900 | ELIZABETH LARKIN | Worley & Obetz Inc | $120.18 | $0.00 | $120.18 | $0.00 | $0.00 | $0.00 |
| 43122035 | LORI KOCINSCI AND LARRY PICKINGS | Worley & Obetz Inc | ($94.42) | $0.00 | ($94.42) | $0.00 | $0.00 | $0.00 |
| 43097572 | LARRY HOMSHER | Worley & Obetz Inc | ($7.98) | $0.00 | ($7.98) | $0.00 | $0.00 | $0.00 |
| 865405 | CHRIS LASCARIDES | Worley & Obetz Inc | ($12.07) | $0.00 | $0.00 | $0.00 | $0.00 | ($12.07) |
| 43102019 | CHRIS LASETER | Worley & Obetz Inc | ($75.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($75.00) |
| 3805388 | ANDREW LATANISHEN | Worley & Obetz Inc | ($4.78) | $0.00 | ($4.78) | $0.00 | $0.00 | $0.00 |
| 43116673 | CASEY LATIMER | Value Energy | ($2.66) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.66) |
| 3680300 | JOHN LATSCHAR | Worley & Obetz Inc | ($846.50) | ($195.00) | ($195.00) | ($195.00) | ($195.00) | ($66.50) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43103353 DANIEL LATTIMER | | Value Energy | ($317.82) | $0.00 | $0.00 | $0.00 | $0.00 | ($317.82) |
| 43103297 PATRICIA LATTIMER | | Value Energy | ($6.73) | $0.00 | $0.00 | $0.00 | $0.00 | ($6.73) |
| 43103180 STANLEY LATTIMER | | Value Energy | ($23.93) | $0.00 | $0.00 | $0.00 | $0.00 | ($23.93) |
| 43102875 BEVERLY LATTIMER-WOLCOTT | | Value Energy | ($32.49) | $45.32 | $0.00 | ($50.00) | ($27.81) | $0.00 |
| 43100569 GREG LAUDERMILCH | | Worley & Obetz Inc | ($1.38) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.38) |
| 43110473 ROBERT AND KELLY LAUKHUFF | | Worley & Obetz Inc | ($74.37) | $0.00 | $0.00 | $0.00 | $0.00 | ($74.37) |
| 43098842 @*SHIRLEY LAUKHUFF | | Worley & Obetz Inc | $236.84 | $0.00 | $0.00 | $236.84 | $0.00 | $0.00 |
| 43097129 JOHN LAUKHUFF | | Worley & Obetz Inc | $120.40 | $120.40 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43121494 THOMAS LAUKHUFF | | Value Energy* | $246.00 | $0.00 | $0.00 | $0.00 | $0.00 | $246.00 |
| 43098435 LARRY LAUKHUFF^ | | Worley & Obetz Inc | ($0.09) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.09) |
| 43104920 SANDRA LAUMENEDE | | Value Energy | ($288.61) | $0.00 | $0.00 | $0.00 | $0.00 | ($288.61) |
| 3805419 LAURIE YOST | | Worley & Obetz Inc | ($350.07) | $0.00 | $0.00 | ($350.07) | $0.00 | $0.00 |
| 3680500 MARJORIE LAUSCH | | Worley & Obetz Inc | ($19.04) | $0.00 | $0.00 | $0.00 | $0.00 | ($19.04) |
| 43090182 DEBORAH LAUTHERS | | Worley & Obetz Inc | ($0.04) | ($0.04) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3798009 PAUL & DORIS LAUVER | | Worley & Obetz Inc | ($2.71) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.71) |
| 3421135 KELLY LAUVER | | Worley & Obetz Inc | $572.20 | $0.00 | $397.18 | $0.00 | $0.00 | $175.02 |
| 338570 FREDERICK LAUZUS | | Worley & Obetz Inc | $233.49 | $0.00 | $233.49 | $0.00 | $0.00 | $0.00 |
| 43103982 JEFF/ CRYSTAL LAVERTY | | Value Energy | ($9.98) | $0.00 | $0.00 | $0.00 | $0.00 | ($9.98) |
| 3680600 TERRY & JOANNE LAW | | Worley & Obetz Inc | $234.64 | $0.00 | $7.16 | $227.48 | $0.00 | $0.00 |
| 43120946 EDITH LAWHORNE | | Worley & Obetz Inc | $29.19 | $29.19 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43120976 JOSEPH LAWLOR  "R" | | Worley & Obetz Inc | $65.98 | $0.00 | $0.00 | $65.98 | $0.00 | $0.00 |
| 43103409 KEN LAWRENCE | | Worley & Obetz Inc | $193.04 | $0.00 | $193.04 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43104924 | ALICE LAWRENCE | Value Energy | ($318.53) | $0.00 | ($165.00) | ($153.53) | $0.00 | $0.00 |
| 3482102 | BRENDA LAWSON | Worley & Obetz Inc | ($274.45) | ($274.45) | $0.00 | $0.00 | $0.00 | $0.00 |
| 861007 | BEN & JULIE LAWSON (TEA SHOP) | Worley & Obetz Inc | ($0.02) | ($0.02) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43122293 | BRENDA LAWSON Rental 209 | Worley & Obetz Inc | $278.55 | $4.12 | $274.43 | $0.00 | $0.00 | $0.00 |
| 43096079 | DAVID LAYMAN | Worley & Obetz Inc | $168.00 | $168.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43105805 | FLO LAYTON | Value Energy | $276.68 | $276.68 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43102877 | ILENE LAZAR | Value Energy | ($1,139.03) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,139.03) |
| 43117398 | JANE LAZARAS (V)~ | Worley & Obetz Inc | $12.13 | $0.00 | $0.00 | $12.13 | $0.00 | $0.00 |
| 43109957 | PETE LAZOS | Worley & Obetz Inc | ($32.09) | $0.00 | $0.00 | $0.00 | $0.00 | ($32.09) |
| 43119014 | JENNIFER LEACH | Value Energy | ($1,001.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,001.00) |
| 896418 | MARY LEAKWAY | Worley & Obetz Inc | $11.66 | $0.00 | $0.00 | $11.66 | $0.00 | $0.00 |
| 339282 | LEAKWAY DOOR CO | Worley & Obetz Inc | ($2.48) | ($3.22) | $0.74 | $0.00 | $0.00 | $0.00 |
| 3421137 | H EUGENE LEAMAN | Worley & Obetz Inc | $39.78 | $0.00 | $39.78 | $0.00 | $0.00 | $0.00 |
| 43101964 | CLIFFORD & STACIE LEAMAN | Worley & Obetz Inc | ($89.77) | $0.00 | $0.00 | $0.00 | $0.00 | ($89.77) |
| 43099486 | DR DAVID LEAMAN | Worley & Obetz Inc | $2,571.00 | $2,571.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3805540 | JOHN LEAPER | Worley & Obetz Inc | $76.40 | $76.40 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3421139 | CRAIG LEAR | Worley & Obetz Inc | $461.83 | $6.83 | $0.00 | $455.00 | $0.00 | $0.00 |
| 43118644 | CARLA LEARN | Value Energy | ($0.16) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.16) |
| 868570 | KELLY & ERIC LEAS | Worley & Obetz Inc | $264.68 | $0.00 | $0.00 | $264.68 | $0.00 | $0.00 |
| 43121721 | KENNETH LEAS | Worley & Obetz Inc | ($224.31) | $0.00 | $0.00 | ($224.31) | $0.00 | $0.00 |
| 43097462 | MICHAEL LEASE | Worley & Obetz Inc | ($110.91) | $0.00 | $0.00 | ($110.91) | $0.00 | $0.00 |
| 341000 | KAREN LEASE^~ | Worley & Obetz Inc | $463.24 | $0.00 | $289.32 | $0.00 | $173.92 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43100689 DENNIS LEBER | | Worley & Obetz Inc | $121.19 | $0.00 | $121.19 | $0.00 | $0.00 | $0.00 |
| 43096681 LECK WASTE SERVICES (F/F) | | Worley & Obetz Inc | $29,341.72 | $29,342.14 | $0.07 | $0.05 | ($1.13) | $0.59 |
| 861417 RUTH LEE | | Worley & Obetz Inc | ($14.12) | $0.00 | $0.00 | $0.00 | $0.00 | ($14.12) |
| 3177050 GERALD LEE | | Worley & Obetz Inc | $163.55 | $0.00 | $0.00 | $163.55 | $0.00 | $0.00 |
| 43118319 ARLENE LEE | | Value Energy | $122.92 | $0.00 | $0.73 | $1.51 | $1.51 | $119.17 |
| 43102879 JAMES E. LEE JR. | | Value Energy | $209.66 | $0.00 | $0.00 | $209.66 | $0.00 | $0.00 |
| 43099025 BRIAN LEEDY | | Worley & Obetz Inc | ($0.43) | $0.00 | ($0.43) | $0.00 | $0.00 | $0.00 |
| 863416 SANDRA LEEKING | | Worley & Obetz Inc | $120.14 | $0.00 | $0.00 | $120.14 | $0.00 | $0.00 |
| 884193 BRIAN LEESE | | Worley & Obetz Inc | $263.85 | $263.85 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43117272 KARL LEFEVER | | Worley & Obetz Inc | ($0.04) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.04) |
| 860649 STEPHEN LEFEVER | | Worley & Obetz Inc | $284.72 | $0.00 | $0.00 | $284.72 | $0.00 | $0.00 |
| 3166901 CARL LEFEVER | | Worley & Obetz Inc | ($42.75) | $0.00 | $0.00 | $0.00 | $0.00 | ($42.75) |
| 43122037 KELINA LEFEVER | | Worley & Obetz Inc | $288.71 | $0.00 | $288.71 | $0.00 | $0.00 | $0.00 |
| 43096847 WENDY LEFEVER | | Worley & Obetz Inc | ($44.03) | $0.00 | $0.00 | $0.00 | $0.00 | ($44.03) |
| 43093974 JEFFREY LEFEVER | | Worley & Obetz Inc | $507.60 | $0.00 | $0.00 | $180.12 | $305.98 | $21.50 |
| 43103591 DESIREE LEFF | | Value Energy | ($206.56) | $0.00 | $0.00 | $0.00 | $0.00 | ($206.56) |
| 43118794 JEREMY & MICHELLE LEFFLER | | Worley & Obetz Inc | ($31.09) | $0.00 | $0.00 | ($31.09) | $0.00 | $0.00 |
| 43121324 CHRIS LEFTRIDGE | | Value Energy* | ($3.09) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.09) |
| 43122528 JOSEPH LEGENSTEIN | | Worley & Obetz Inc | $5,269.33 | $5,269.33 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43110732 IRENE & MICHAEL LEGERLOTZ (V) | | Worley & Obetz Inc | ($15.05) | $0.00 | $0.00 | $0.00 | $0.00 | ($15.05) |
| 43118445 ZADOK & AMANDA LEGGETT | | Worley & Obetz Inc | $171.52 | $171.52 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43117933 ASHLEY LEGGORE | | Worley & Obetz Inc | ($4.53) | $0.00 | $0.00 | $0.00 | $0.00 | ($4.53) |

8/21/2018
8:43:35 AM

Worley &
Obetz, Inc.

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43100348 | LEROY LEHMAN | Worley & Obetz Inc | ($0.27) | $0.00 | $0.00 | $0.00 | ($0.27) | $0.00 |
| 3481292 | GERALD LEHMAN | Worley & Obetz Inc | $161.95 | $161.95 | $0.00 | $0.00 | $0.00 | $0.00 |
| 703350 | GLENN LEHMAN | Worley & Obetz Inc | $216.79 | $0.00 | $216.79 | $0.00 | $0.00 | $0.00 |
| 3481290 | LEE LEHMAN | Worley & Obetz Inc | $155.64 | $0.00 | $0.00 | $0.00 | $155.64 | $0.00 |
| 43097744 | DAVID LEHMAN | Worley & Obetz Inc | ($3.92) | $0.00 | ($3.92) | $0.00 | $0.00 | $0.00 |
| 3798032 | BRIAN & IRIS LEHMAN~ | Worley & Obetz Inc | $3.95 | $3.95 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43120525 | BRIAN & IRIS LEHMAN~ | Worley & Obetz Inc | $42.00 | $42.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 879198 | BETTY LEHOE | Worley & Obetz Inc | ($2.27) | $0.00 | $0.00 | $0.00 | ($2.27) | $0.00 |
| 350000 | BRUCE & BETTY LOU LEHR | Worley & Obetz Inc | ($175.33) | ($175.33) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43109489 | JERRY LEIBB | Value Energy* | $379.17 | $379.17 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43121529 | EDWARD LEIBY (V) | Worley & Obetz Inc | ($164.75) | ($100.00) | $0.00 | $0.00 | ($64.75) | $0.00 |
| 43103001 | PAULA LEICHT | Worley & Obetz Inc | $4.41 | $4.41 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43121358 | KAREN LEIPHART | Value Energy* | $305.00 | $0.00 | $0.00 | $0.00 | $0.00 | $305.00 |
| 43097956 | ESTATE OF WAYNE LEITZEL | Worley & Obetz Inc | $598.21 | $0.00 | $0.00 | $0.00 | $0.00 | $598.21 |
| 43111074 | BECKY LELJEDAL | Value Energy | ($2.28) | $0.00 | $0.00 | ($2.28) | $0.00 | $0.00 |
| 43115984 | CAROL LENAHAN-DEAN | Value Energy | $197.65 | $197.65 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43100811 | BRUCE LENGEMAN | Worley & Obetz Inc | ($364.30) | $0.00 | $0.00 | $0.00 | $0.00 | ($364.30) |
| 43107575 | JOHANNA LENNON | Value Energy* | ($244.60) | $0.00 | $0.00 | $0.00 | ($228.00) | ($16.60) |
| 4077874 | WILLIAM LENOX | Worley & Obetz Inc | $649.77 | $433.79 | $0.00 | $215.98 | $0.00 | $0.00 |
| 43106084 | GARY/SHIRLEY LENOX | Value Energy | ($9.96) | $0.00 | $0.00 | $0.00 | $0.00 | ($9.96) |
| 43122387 | John Lentz | Worley & Obetz Inc | ($28.10) | $0.00 | ($28.10) | $0.00 | $0.00 | $0.00 |
| 43103163 | REV BENJAMIN LENTZ | Value Energy | $124.54 | $124.54 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3480243 LEONA M EICHELBERGER | | Worley & Obetz Inc | ($1.36) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.36) |
| 43122611 ROBERT LEONARD | | Worley & Obetz Inc | ($566.12) | ($566.12) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43106767 WAYNE H. LEONARD | | Value Energy | ($100.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($100.00) |
| 43103109 GEORGE LEONARD | | Value Energy | ($4.31) | $0.00 | $0.00 | $0.00 | $0.00 | ($4.31) |
| 43105214 TOM LEONARD | | Value Energy | ($249.83) | $0.00 | $0.00 | ($249.83) | $0.00 | $0.00 |
| 43122276 CINDY LEONARD | | Worley & Obetz Inc | ($145.06) | $0.00 | ($50.00) | $0.00 | ($95.06) | $0.00 |
| 43111652 BILLIE JO LEPERA | | Worley & Obetz Inc | ($28.31) | $0.00 | $0.00 | $0.00 | $0.00 | ($28.31) |
| 43106357 EDWARD LEPPOLD | | Worley & Obetz Inc | ($50.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($50.00) |
| 3481321 JOHN LESCISKO | | Worley & Obetz Inc | ($377.96) | $0.00 | $0.00 | $0.00 | $0.00 | ($377.96) |
| 3683200 CARL LESHER | | Worley & Obetz Inc | ($35.18) | $0.00 | ($35.18) | $0.00 | $0.00 | $0.00 |
| 43115670 DAVID LESHER | | Value Energy* | $284.13 | $0.00 | $0.00 | $0.00 | $0.00 | $284.13 |
| 3398100 LESTER R SUMMERS INC | | Worley & Obetz Inc | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.01) |
| 43103911 VALERIE JEAN LEVAK | | Value Energy | ($174.78) | $0.00 | $0.00 | $0.00 | $0.00 | ($174.78) |
| 3683700 JOHN LeVASSEUR | | Worley & Obetz Inc | ($14.10) | $0.00 | $0.00 | $0.00 | $0.00 | ($14.10) |
| 43112028 JOHN LEVENTRY | | Value Energy* | ($117.67) | $0.00 | $0.00 | $0.00 | $0.00 | ($117.67) |
| 864645 LEVI FISHER SR | | Worley & Obetz Inc | ($149.09) | $0.00 | $0.00 | $0.00 | $0.00 | ($149.09) |
| 352300 Dr. PATRICIA LEVIN | | Worley & Obetz Inc | ($3.17) | ($3.17) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43096431 GARY LEVINSON(V) | | Worley & Obetz Inc | ($0.81) | $0.00 | $0.00 | ($0.81) | $0.00 | $0.00 |
| 3156950 LARRY LEWINSOHN | | Worley & Obetz Inc | $482.54 | $262.80 | $0.00 | $219.74 | $0.00 | $0.00 |
| 43108659 MICHAEL LEWIS | | Worley & Obetz Inc | ($240.35) | $0.00 | $0.00 | $0.00 | $0.00 | ($240.35) |
| 3421146 JOAN LEWIS | | Worley & Obetz Inc | ($55.62) | $0.00 | ($55.62) | $0.00 | $0.00 | $0.00 |
| 43115933 PHYLLIS LEWIS | | Value Energy* | $197.75 | $0.00 | $0.00 | $197.75 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3179800 | JACKIE LEWIS | Worley & Obetz Inc | ($45.56) | $0.00 | ($45.56) | $0.00 | $0.00 | $0.00 |
| 43099038 | ALMA LEWIS | Worley & Obetz Inc | ($24.29) | ($24.29) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104978 | RONALD LEWIS | Value Energy | ($296.78) | $0.00 | $0.00 | $0.00 | ($296.78) | $0.00 |
| 43103355 | CHRISTINE C. LEWIS | Value Energy | ($20.43) | $0.00 | $0.00 | $0.00 | $0.00 | ($20.43) |
| 43105763 | MICHAEL LEWIS JR | Worley & Obetz Inc | $1,157.64 | $0.00 | $0.00 | $529.80 | $0.00 | $627.84 |
| 43119105 | GEORGE LEY | Worley & Obetz Inc | $180.48 | $19.61 | $160.87 | $0.00 | $0.00 | $0.00 |
| 3798150 | LEZZER LUMBER | Worley & Obetz Inc | ($138.02) | $0.00 | $0.00 | ($138.02) | $0.00 | $0.00 |
| 3036002 | LEZZER LUMBER INC | Worley & Obetz Inc | ($1,447.49) | $0.00 | ($1,447.49) | $0.00 | $0.00 | $0.00 |
| 43115866 | JOHN LHEUREUX | Worley & Obetz Inc | ($0.16) | $0.00 | $0.00 | ($0.16) | $0.00 | $0.00 |
| 3481332 | ESTATE OF RUTH LIBRANDI | Worley & Obetz Inc | ($82.69) | $0.00 | $0.00 | $0.00 | $0.00 | ($82.69) |
| 43098518 | JEFFREY LICHTENSTEIN | Worley & Obetz Inc | $324.00 | $324.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3805451 | MARGARET LICHTY | Worley & Obetz Inc | ($1,190.55) | ($330.00) | ($330.00) | ($330.00) | ($200.55) | $0.00 |
| 4078590 | DONALD LIGHT | Worley & Obetz Inc | ($90.88) | $0.00 | $0.00 | $0.00 | $0.00 | ($90.88) |
| 3481341 | BETTY LIGHTNER | Worley & Obetz Inc | ($142.80) | $0.00 | $0.00 | $0.00 | $0.00 | ($142.80) |
| 43093200 | BENJAMIN LIGHTY | Worley & Obetz Inc | ($48.18) | ($48.18) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43111061 | LIHEAP CRISIS ACCT | Value Energy* | ($200.00) | ($200.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43105607 | ROBERT LILLEY | Worley & Obetz Inc | ($2.64) | $0.00 | $0.00 | ($2.64) | $0.00 | $0.00 |
| 862876 | LIMESTONE INN | Worley & Obetz Inc | $150.00 | $150.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3020616 | EMICH & OBER LIMITED PARTNERSHIP | Worley & Obetz Inc | $406.00 | $406.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3481348 | BRUCE & LINDA LIMPERT | Worley & Obetz Inc | $477.38 | $477.38 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3421147 | VICTOR LINCOLN | Worley & Obetz Inc | ($1.35) | $0.00 | ($1.35) | $0.00 | $0.00 | $0.00 |
| 43101188 | LINDA MYERS | Worley & Obetz Inc | $262.00 | $262.00 | $0.00 | $0.00 | $0.00 | $0.00 |

8/21/2018
8:43:35 AM

Worley &
Obetz, Inc.

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 890218 | LINDA PLETCHER | Worley & Obetz Inc | ($1.07) | $0.00 | ($1.07) | $0.00 | $0.00 | $0.00 |
| 3483203 | LINDA SHANK | Worley & Obetz Inc | ($19.13) | $0.00 | $0.00 | $0.00 | $0.00 | ($19.13) |
| 3481350 | ROBERT LINDEMUTH (V) | Worley & Obetz Inc | $414.05 | $0.00 | $414.05 | $0.00 | $0.00 | $0.00 |
| 3481405 | DON LINDEMUTH~ (V)^ | Worley & Obetz Inc | $665.74 | $665.74 | $0.00 | $0.00 | $0.00 | $0.00 |
| 865263 | DIANE LINDHOLM | Worley & Obetz Inc | ($2.37) | $0.00 | $0.00 | $0.00 | ($2.37) | $0.00 |
| 43106150 | SANDRA LINDSEY | Worley & Obetz Inc | ($1.40) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.40) |
| 353766 | JAMES & KELLI LINGG | Worley & Obetz Inc | ($0.32) | $0.00 | $0.00 | ($0.32) | $0.00 | $0.00 |
| 43118498 | JOYCE LINKEY | Worley & Obetz Inc | $4,630.09 | $0.00 | $0.00 | $0.00 | $0.00 | $4,630.09 |
| 870918 | JOYCE LINKEY (V) | Worley & Obetz Inc | $119.52 | $119.52 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3421149 | ~THELMA LINN  (V) | Worley & Obetz Inc | ($155.85) | $0.00 | ($100.00) | ($55.85) | $0.00 | $0.00 |
| 43114868 | DIANNE & STEVE LINSKEY | Worley & Obetz Inc | ($2.82) | ($2.82) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3421150 | GARY LINTNER  (V) | Worley & Obetz Inc | ($19.09) | ($19.09) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3685000 | MARTHA LINTON | Worley & Obetz Inc | ($166.67) | ($130.00) | ($36.67) | $0.00 | $0.00 | $0.00 |
| 43119878 | CHARLES LINTZ | Value Energy* | ($3.00) | $0.00 | ($3.00) | $0.00 | $0.00 | $0.00 |
| 3806136 | MARK & NANCY LIPKO | Worley & Obetz Inc | ($22.03) | $0.00 | ($22.03) | $0.00 | $0.00 | $0.00 |
| 43091019 | LITITZ OFFICE PRODUCTS | Worley & Obetz Inc | $780.61 | $0.00 | $430.59 | $266.60 | $83.42 | $0.00 |
| 43097550 | LITITZ SIGN COMPANY~ | Worley & Obetz Inc | $355.70 | $0.00 | $128.51 | $227.19 | $0.00 | $0.00 |
| 43103057 | JODY LITTEER | Value Energy | ($1.08) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.08) |
| 43111611 | CLARA LITTLE | Worley & Obetz Inc | $482.77 | $0.00 | $223.93 | $0.00 | $258.84 | $0.00 |
| 3481089 | STEPHEN LITTLE | Worley & Obetz Inc | $70.89 | $0.00 | $0.00 | $70.89 | $0.00 | $0.00 |
| 43100174 | LITTLE ITALY | Worley & Obetz Inc | ($374.35) | ($374.35) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43117455 | LITTLE WASHINGTON FABRICATORS | Worley & Obetz Inc | $8,420.16 | $8,420.16 | $0.00 | $0.00 | $0.00 | $0.00 |

8/21/2018
8:43:35 AM

Worley &
Obetz, Inc.

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43102240 | ROSE LIVELSBERGER | Worley & Obetz Inc | $78.38 | $0.00 | $0.00 | $0.00 | $0.00 | $78.38 |
| 3038021 | LLAD'S VENTURES | Worley & Obetz Inc | ($2,080.53) | $0.00 | $0.00 | $0.00 | $0.00 | ($2,080.53) |
| 43122395 | GLEZEN FARMS LLC | Value Energy | $17,806.44 | $17,806.44 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43120213 | GOOD'S GRO GREEN LLC | Value Energy* | $730.20 | $730.20 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43117363 | HERSHEY FARMS LLC | Worley & Obetz Inc | $796.00 | $796.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43117983 | WALTZ SALES LLC | Worley & Obetz Inc | ($45.03) | $0.00 | $0.00 | $0.00 | $0.00 | ($45.03) |
| 43116684 | B & K EQUIPMENT LLC | Value Energy | $4,264.02 | $3,203.93 | $1,060.09 | $0.00 | $0.00 | $0.00 |
| 43116669 | WAVERLY WORKS LLC | Value Energy | $408.77 | $184.30 | $0.00 | $224.47 | $0.00 | $0.00 |
| 43097450 | JK PLASTINO LLC | Worley & Obetz Inc | ($19.39) | $0.00 | $0.00 | $0.00 | $0.00 | ($19.39) |
| 43122847 | RAHLTZ LLC | Worley & Obetz Inc | $336.00 | $336.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43121143 | TRIPLE F JERSEYS LLC. | Value Energy | $3,015.71 | $0.00 | $3,015.71 | $0.00 | $0.00 | $0.00 |
| 43118744 | JOSEPH LLOYD | Worley & Obetz Inc | ($1.91) | ($1.91) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43120892 | AMY LLOYD | Worley & Obetz Inc | ($1.78) | ($1.78) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43115253 | LLOYD USA DEVELOPMENT LLC | Value Energy | $2,463.69 | $2,463.69 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43100885 | ED LOBLEY | Worley & Obetz Inc | ($319.89) | $0.00 | $0.00 | $0.00 | $0.00 | ($319.89) |
| 43111150 | DEBORAH LOCKARD | Worley & Obetz Inc | $95.17 | $0.00 | $0.00 | $95.17 | $0.00 | $0.00 |
| 3118544 | ROBERT & MARLENE LOCKER~ | Worley & Obetz Inc | $781.59 | $0.00 | $471.02 | $250.00 | $60.57 | $0.00 |
| 43110821 | LOCUST WOOD MHP | Worley & Obetz Inc | ($147.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($147.00) |
| 3015285 | @*MIKE & ROBIN LOERCHER | Worley & Obetz Inc | ($1.46) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.46) |
| 864648 | LOG HOUSE FARM | Worley & Obetz Inc | $35.51 | $35.51 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43106487 | MISSD LOGISTICS | Value Energy | ($2,608.65) | $0.00 | $0.00 | $0.00 | $0.00 | ($2,608.65) |
| 43104566 | JACKIE LOHMAN | Value Energy | ($200.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($200.00) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3481359 | STEVEN LOKEY | Worley & Obetz Inc | ($488.11) | ($95.00) | ($95.00) | ($95.00) | ($50.00) | ($153.11) |
| 3803947 | CARLO LONARDI | Worley & Obetz Inc | ($89.94) | $0.00 | $0.00 | $0.00 | ($27.13) | ($62.81) |
| 3806195 | HENRIETTA LONG | Worley & Obetz Inc | ($492.88) | ($169.00) | ($169.00) | ($154.88) | $0.00 | $0.00 |
| 43114787 | KAYLA LONG | Worley & Obetz Inc | ($24.60) | $0.00 | ($24.60) | $0.00 | $0.00 | $0.00 |
| 3685900 | JUDITH LONG | Worley & Obetz Inc | $248.24 | $0.00 | $0.00 | $0.00 | $248.24 | $0.00 |
| 3686000 | DONALD LONG | Worley & Obetz Inc | ($0.30) | $0.00 | $0.00 | ($0.30) | $0.00 | $0.00 |
| 43097062 | DALE LONG | Worley & Obetz Inc | $567.58 | $158.86 | $408.72 | $0.00 | $0.00 | $0.00 |
| 43096918 | ANN LONG | Worley & Obetz Inc | $331.22 | $0.00 | $331.22 | $0.00 | $0.00 | $0.00 |
| 43096926 | RAY LONG | Worley & Obetz Inc | ($6.08) | $0.00 | $0.00 | $0.00 | $0.00 | ($6.08) |
| 43093513 | JEAN LONG | Worley & Obetz Inc | ($3.19) | $0.00 | $0.00 | ($0.33) | ($2.86) | $0.00 |
| 43098090 | ROSEMARY LONG | Worley & Obetz Inc | $119.14 | $119.14 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43102280 | KAREN LONG | Worley & Obetz Inc | ($41.10) | $0.00 | $0.00 | ($41.10) | $0.00 | $0.00 |
| 43105576 | GEORGE LONGAN (V) | Worley & Obetz Inc | $96.46 | $0.00 | $96.46 | $0.00 | $0.00 | $0.00 |
| 43114498 | EVELYN LONGENECKER | Worley & Obetz Inc | $1,079.00 | $1,079.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3481376 | JACK LONGENECKER | Worley & Obetz Inc | $460.95 | $0.00 | $0.00 | $404.89 | $56.06 | $0.00 |
| 3421152 | MONA LONGENECKER | Worley & Obetz Inc | $168.00 | $168.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3177705 | LONGENECKER'S HATCHERY  KERO | Worley & Obetz Inc | ($2.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.00) |
| 893594 | LONGWOOD GARDENS | Worley & Obetz Inc | $3,184.20 | $2,770.23 | $456.11 | $0.00 | ($42.14) | $0.00 |
| 43110816 | LONGWOOD GARDENS [TEMP TANKS] | Worley & Obetz Inc | $221.58 | $221.58 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43118565 | DANIEL LOPEZ | Worley & Obetz Inc | ($0.15) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.15) |
| 43121608 | DEBORAH LOPEZ | Value Energy* | $14.99 | $0.00 | $0.00 | $0.00 | $0.00 | $14.99 |
| 43107579 | BENJAMIN LOPEZ | Worley & Obetz Inc | ($66.41) | $0.00 | $0.00 | $0.00 | $0.00 | ($66.41) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 358800 | DOMINICK & EVIE LOPEZ  (V) | Worley & Obetz Inc | $170.18 | $0.00 | $170.18 | $0.00 | $0.00 | $0.00 |
| 43104019 | MIKE LORENZINI | Value Energy | ($237.36) | $0.00 | $0.00 | $0.00 | $0.00 | ($237.36) |
| 3805341 | LORI BRADY | Worley & Obetz Inc | ($0.07) | $0.00 | ($0.07) | $0.00 | $0.00 | $0.00 |
| 3805126 | LORI'S LUNCH WAGON #3 (*) | Worley & Obetz Inc | $64.58 | $64.58 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3481385 | JEFF LOSER (V) | Worley & Obetz Inc | $22.69 | $14.00 | $8.69 | $0.00 | $0.00 | $0.00 |
| 43122029 | EDWARD LOUGHERY | Worley & Obetz Inc | ($30.06) | $0.00 | $0.00 | $0.00 | $0.00 | ($30.06) |
| 43099037 | EDWARD LOUGHRAN (V) | Worley & Obetz Inc | $124.38 | $124.38 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43116549 | DANIEL LOUNSBERRY | Value Energy | ($0.69) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.69) |
| 43115289 | CHERYL LOVE | Worley & Obetz Inc | ($49.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($49.00) |
| 43102886 | JOSEPHINE LOVECCHIO | Value Energy | ($1,970.04) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,970.04) |
| 43105132 | BOB LOVEJOY | Value Energy | ($44.91) | $0.00 | $0.00 | $0.00 | $0.00 | ($44.91) |
| 43106381 | MARK LOVETTE | Worley & Obetz Inc | ($6.07) | ($6.07) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43098656 | DAVID & LINDA LOWE | Worley & Obetz Inc | $325.68 | $0.00 | $325.68 | $0.00 | $0.00 | $0.00 |
| 43110465 | MARLIN LOWE | Worley & Obetz Inc | $141.27 | $0.00 | $141.27 | $0.00 | $0.00 | $0.00 |
| 3176700 | RANDALL LOWE | Worley & Obetz Inc | ($24.47) | $0.00 | $0.00 | $0.00 | $0.00 | ($24.47) |
| 43119041 | KENNETH LOWER | Worley & Obetz Inc | $104.98 | $5.85 | $7.35 | $91.78 | $0.00 | $0.00 |
| 43104467 | CINDY LOWERY | Value Energy | ($20.08) | $0.00 | $0.00 | $0.00 | $0.00 | ($20.08) |
| 43121241 | JEAN LOWRY | Worley & Obetz Inc | ($1.38) | ($1.38) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43090165 | ISMAEL LOZANO | Worley & Obetz Inc | ($9.28) | ($9.28) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3055900 | LSC COMMUNICATIONS - LANCASTER EAST | Worley & Obetz Inc | ($11.71) | $0.00 | $0.00 | $0.00 | $0.00 | ($11.71) |
| 43099039 | KATHY LUBBERS~ | Worley & Obetz Inc | $321.61 | $0.00 | $321.61 | $0.00 | $0.00 | $0.00 |
| 43093342 | VICTORIA LUCAS | Worley & Obetz Inc | ($24.45) | $0.00 | $0.00 | $0.00 | $0.00 | ($24.45) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43115795 | EDWARD LUCAS (V) | Worley & Obetz Inc | ($5.90) | $0.00 | $0.00 | $0.00 | $0.00 | ($5.90) |
| 43105073 | DEAN & DEB LUCHACO | Value Energy | ($462.28) | $0.00 | $0.00 | $0.00 | $0.00 | ($462.28) |
| 43092079 | GEORGE & ILSE LUDEWIG | Worley & Obetz Inc | $22.44 | $22.44 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43102924 | DAVID LUDOVICI | Value Energy | ($0.96) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.96) |
| 43106116 | JESSICA LUDWIG | Value Energy | ($7.63) | $0.00 | $0.00 | $0.00 | $0.00 | ($7.63) |
| 4081650 | LUDWIG UNITED METHODIST CHURCH | Worley & Obetz Inc | $1,243.19 | $18.37 | $1,224.82 | $0.00 | $0.00 | $0.00 |
| 3481393 | GARY LUFT | Worley & Obetz Inc | ($45.00) | ($45.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104330 | EDWIN & MARIAN LUMMUKA | Value Energy | ($32.52) | $0.00 | $0.00 | $0.00 | $0.00 | ($32.52) |
| 43106165 | RACHANA V LUN | Worley & Obetz Inc | ($35.42) | $0.00 | $0.00 | $0.00 | $0.00 | ($35.42) |
| 43106445 | ARTHUR LUNDGREN | Value Energy | $114.01 | $114.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43107141 | VAN ALAN & SHELLY LUNDGREN II | Worley & Obetz Inc | ($0.46) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.46) |
| 43104543 | JANE LUNDY | Value Energy | ($12.68) | $0.00 | $0.00 | $0.00 | $0.00 | ($12.68) |
| 3479188 | VIRGINIA & LARRY LUNGER (V) | Worley & Obetz Inc | $506.23 | $506.23 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103317 | BARBARA LUNN | Value Energy | ($358.79) | $0.00 | $0.00 | ($358.79) | $0.00 | $0.00 |
| 43106416 | PATRICIA LUOMA | Value Energy | ($1.52) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.52) |
| 43120009 | WILLIAM LUSBY | Value Energy* | ($2.20) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.20) |
| 43114653 | ANNE LUSK | Worley & Obetz Inc | ($1,562.17) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,562.17) |
| 43121125 | THOMAS & BROOKE LUTE (V) | Worley & Obetz Inc | ($0.80) | ($0.80) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103577 | DAVID/CAROL LUTHER | Value Energy | ($173.92) | ($50.00) | ($50.00) | ($50.00) | ($23.92) | $0.00 |
| 43105940 | DALE LUTHER | Value Energy | ($0.03) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.03) |
| 43120888 | Luther P. Miller Inc. | Worley & Obetz Inc | $4,687.62 | $1,647.18 | $45.65 | $45.65 | $45.65 | $2,903.49 |
| 3687800 | JAMES & GEORGIA LUTZ | Worley & Obetz Inc | $282.40 | $0.00 | $282.40 | $0.00 | $0.00 | $0.00 |

8/21/2018
8:43:35 AM

Worley &
Obetz, Inc.

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43121956 | AMY LUZAR | Value Energy* | $266.99 | $0.00 | $0.00 | $0.00 | $0.00 | $266.99 |
| 4105382 | JILL LUZIER | Worley & Obetz Inc | ($0.20) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.20) |
| 865950 | LYDIA & ROBERT NASSIR | Worley & Obetz Inc | ($1.85) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.85) |
| 3482292 | HOLLY LYLE | Worley & Obetz Inc | $307.90 | $0.00 | $307.90 | $0.00 | $0.00 | $0.00 |
| 3805425 | LYLE SERVICE | Worley & Obetz Inc | $405.68 | $0.00 | $0.00 | $174.38 | $231.30 | $0.00 |
| 3800550 | DAVID LYNES | Worley & Obetz Inc | $160.21 | $0.00 | $0.00 | $0.00 | $0.00 | $160.21 |
| 43107475 | LYNMOORE FARMS LLC | Value Energy* | $989.69 | $989.69 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3804243 | LYNN GRUBE | Worley & Obetz Inc | $40.22 | $40.22 | $0.00 | $0.00 | $0.00 | $0.00 |
| 703450 | DIANA A LYON | Worley & Obetz Inc | ($271.35) | ($40.00) | ($40.00) | ($40.00) | $0.00 | ($151.35) |
| 3187450 | @*JERE & JANET LYONS | Worley & Obetz Inc | ($2,252.46) | ($200.00) | $0.00 | ($200.00) | ($400.00) | ($1,452.46) |
| 43104063 | CAREY LYONS | Value Energy | ($8.87) | $0.00 | $0.00 | $0.00 | $0.00 | ($8.87) |
| 3186953 | JEFFREY B LYONS (T)~ | Worley & Obetz Inc | $2,030.00 | $0.00 | $0.00 | $0.00 | $990.00 | $1,040.00 |
| 43095841 | @JEFFREY B LYONS~ | Worley & Obetz Inc | $172.80 | $0.00 | $172.80 | $0.00 | $0.00 | $0.00 |
| 43099700 | M & R GRAINS | Worley & Obetz Inc | ($2,435.43) | $0.00 | $0.00 | $0.00 | $0.00 | ($2,435.43) |
| 43116581 | M A Brightbill Body Works | Worley & Obetz Inc | ($554.52) | $0.00 | $0.00 | $0.00 | $0.00 | ($554.52) |
| 43121989 | M and C Trucking | Worley & Obetz Inc | ($12.51) | $0.00 | $0.00 | $0.00 | $0.00 | ($12.51) |
| 43100336 | MATTHEW & TRACY MABRY | Worley & Obetz Inc | ($3.02) | ($3.02) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103583 | DAWN/ DUNCAN MAC NAUGHTON | Value Energy | $514.75 | $7.61 | $0.00 | $507.14 | $0.00 | $0.00 |
| 43118383 | CHUCK MACBRINE | Worley & Obetz Inc | $233.57 | $3.45 | $230.12 | $0.00 | $0.00 | $0.00 |
| 43111857 | KIM MACCAULEY | Value Energy* | $371.50 | $0.00 | $0.00 | $0.00 | $0.00 | $371.50 |
| 43119129 | ANDREW & AMANDA MACINTIRE | Worley & Obetz Inc | $114.40 | $0.00 | $114.40 | $0.00 | $0.00 | $0.00 |
| 3806322 | JUDI MACINTYRE | Worley & Obetz Inc | ($1.27) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.27) |

8/21/2018
8:43:35 AM

Worley &
Obetz, Inc.

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43118940 | JENNIE MACK | Value Energy | ($1.50) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.50) |
| 43118089 | ALFRED MACK | Value Energy | ($2.04) | ($2.04) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103244 | LORI MACK | Value Energy | ($47.96) | $0.00 | $0.00 | $0.00 | $0.00 | ($47.96) |
| 3481474 | RICHARD MACKISON~(V) | Worley & Obetz Inc | ($159.60) | ($50.00) | ($50.00) | ($50.00) | ($9.60) | $0.00 |
| 43100102 | *GORDON MACKLEM JR | Worley & Obetz Inc | $473.10 | $473.10 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43118824 | KIMBERLY MACNANEE | Worley & Obetz Inc | $40.74 | $0.00 | $0.00 | $0.00 | $40.74 | $0.00 |
| 3421175 | ESTATE OF LILLIAN MACTAGGART | Worley & Obetz Inc | ($3.38) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.38) |
| 43110766 | LEON MACUMBER | Value Energy | ($0.22) | $0.00 | ($0.22) | $0.00 | $0.00 | $0.00 |
| 43114716 | CHRIS & TERRI MADDEN ^ | Worley & Obetz Inc | ($6.55) | ($6.55) | $0.00 | $0.00 | $0.00 | $0.00 |
| 875144 | MILEAHA MADEL | Worley & Obetz Inc | $526.71 | $1.95 | $1.95 | $1.95 | $520.86 | $0.00 |
| 3115290 | JOSEPH & LISA MADENSPACHER | Worley & Obetz Inc | ($0.03) | ($0.03) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104361 | MARYANN MADER | Value Energy | $489.60 | $489.60 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104257 | PATRICK MADIGAN | Value Energy | ($0.15) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.15) |
| 43105067 | BURDETTE MADIGAN | Value Energy | ($296.66) | $0.00 | $0.00 | $0.00 | $0.00 | ($296.66) |
| 43105993 | ROBERT MAESTLE | Worley & Obetz Inc | ($4.07) | $0.00 | $0.00 | $0.00 | $0.00 | ($4.07) |
| 3200800 | P LYNNE MAGEE | Worley & Obetz Inc | $483.34 | $27.00 | $0.00 | $396.16 | $0.00 | $60.18 |
| 3145902 | INGRID MAGILL~ | Worley & Obetz Inc | $105.00 | $0.00 | $0.00 | $105.00 | $0.00 | $0.00 |
| 3116401 | TIMOTHY MAGUIRE | Worley & Obetz Inc | ($28.00) | ($28.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43099917 | MAHA GAS AUTHORITY-SUNOCO | Worley & Obetz Inc | ($2.97) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.97) |
| 43121341 | GERALD MAHER | Value Energy* | $75.00 | $0.00 | $0.00 | $0.00 | $0.00 | $75.00 |
| 43092080 | ROBERT MAHLER | Worley & Obetz Inc | ($297.27) | $0.00 | $0.00 | $0.00 | $0.00 | ($297.27) |
| 703520 | HOWARD MAIN | Worley & Obetz Inc | $417.74 | $208.58 | $0.00 | $209.16 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43116429 | GARY & PATRICIA MAINS | Worley & Obetz Inc | ($3.05) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.05) |
| 43107374 | MATT & ELIZABETH MAISANO  (V) | Worley & Obetz Inc | ($19.89) | $0.00 | $0.00 | $0.00 | $0.00 | ($19.89) |
| 43104109 | George Makin | Value Energy | ($867.60) | $0.00 | $0.00 | $0.00 | $0.00 | ($867.60) |
| 43103064 | PATRICIA MAKITRA | Value Energy | ($25.57) | $0.00 | $0.00 | $0.00 | $0.00 | ($25.57) |
| 43121656 | George Makriniotis | Worley & Obetz Inc | $694.44 | $0.00 | $457.44 | $0.00 | $237.00 | $0.00 |
| 43104366 | MILDRED MALANOSKI | Value Energy | ($44.80) | $0.00 | $0.00 | $0.00 | $0.00 | ($44.80) |
| 3806339 | CAROLE MALEY | Worley & Obetz Inc | ($0.47) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.47) |
| 3421178 | RONALD MALEY | Worley & Obetz Inc | ($61.00) | ($61.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43121517 | ROBERT MALLIN | Worley & Obetz Inc | $161.46 | $2.39 | $159.07 | $0.00 | $0.00 | $0.00 |
| 43103691 | MARGARET MALLOY | Value Energy | ($307.36) | $0.00 | $0.00 | $0.00 | $0.00 | ($307.36) |
| 43103405 | GEORGE MALONE | Value Energy | ($522.53) | $0.00 | ($522.53) | $0.00 | $0.00 | $0.00 |
| 3118512 | KATE MALONEY | Worley & Obetz Inc | ($810.77) | ($100.00) | ($100.00) | ($100.00) | ($100.00) | ($410.77) |
| 43103943 | DAVE MALONEY | Value Energy | ($22.44) | $0.00 | $0.00 | $0.00 | $0.00 | ($22.44) |
| 3479148 | PHILIP MANFRED (V) | Worley & Obetz Inc | $100.00 | $0.00 | $0.00 | $4.05 | $4.69 | $91.26 |
| 3202400 | MANHEIM AUTO AUCTION | Worley & Obetz Inc | $16,437.44 | $16,437.44 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43118529 | MANHEIM BOROUGH | Worley & Obetz Inc | ($421.76) | $0.00 | $0.00 | ($421.76) | $0.00 | $0.00 |
| 3806266 | MANHEIM BOROUGH | Worley & Obetz Inc | $16.21 | $16.21 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43106014 | MANHEIM CENTRAL HS ICE HOCKEY CLUB | Worley & Obetz Inc | ($16.95) | $0.00 | $0.00 | $0.00 | $0.00 | ($16.95) |
| 3201403 | MANHEIM FIRE DEPT | Worley & Obetz Inc | ($66.40) | ($66.40) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3202800 | MANHEIM MOTOR PARTS | Worley & Obetz Inc | ($14.30) | $0.00 | $0.00 | $0.00 | $0.00 | ($14.30) |
| 43110304 | MANHEIM TOWNSHIP SCHOOL DISTRICT (VE) | Worley & Obetz Inc | $0.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.20 |
| 3195050 | DAVID MANN | Worley & Obetz Inc | ($172.14) | $0.00 | $0.00 | $0.00 | ($95.00) | ($77.14) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|----|----------|----------|---------|-------------|--------------|--------------|---------------|--------------|
| 43094201 | LARRY MANN | Worley & Obetz Inc | ($252.41) | $0.00 | $0.00 | $0.00 | $0.00 | ($252.41) |
| 3421187 | SONYA MANN | Worley & Obetz Inc | $1,068.71 | $446.13 | $0.00 | $0.00 | $419.45 | $203.13 |
| 862164 | CHRIS & KIM MANN^ | Worley & Obetz Inc | ($20.97) | ($20.97) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3203400 | ROBERT MANNING | Worley & Obetz Inc | ($771.88) | $0.00 | ($100.00) | $0.00 | ($100.00) | ($571.88) |
| 43104673 | TOM MANNING | Value Energy | ($100.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($100.00) |
| 43103981 | ROBERT MANUEL | Value Energy | ($35.32) | $0.00 | $0.00 | $0.00 | $0.00 | ($35.32) |
| 43103877 | WILLIAM MANUEL SR | Value Energy | ($122.59) | $0.00 | $0.00 | $0.00 | $0.00 | ($122.59) |
| 43109098 | PEAR TREE MANUFACTURING LLC | Value Energy* | $242.00 | $242.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103209 | RITA MANZER | Value Energy | ($591.45) | $0.00 | $0.00 | $0.00 | $0.00 | ($591.45) |
| 43110542 | FRANK MARANO | Value Energy | $88.89 | $88.89 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43100184 | JANE MARCH | Worley & Obetz Inc | $332.84 | $0.00 | $0.00 | $0.00 | $0.00 | $332.84 |
| 43120235 | SHERRY MARCH | Worley & Obetz Inc | ($17.26) | $0.00 | $0.00 | $0.00 | ($17.26) | $0.00 |
| 43105456 | GARY MARCK | Worley & Obetz Inc | $476.55 | $0.00 | $0.00 | $316.20 | $0.00 | $160.35 |
| 43103786 | ROBERT MARCOTTE | Value Energy | ($318.60) | $0.00 | $0.00 | $0.00 | $0.00 | ($318.60) |
| 43115140 | MARCUS COLE CONSTRUCTION | Value Energy | $2,805.41 | $2,805.41 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3621401 | ANDREW BARNES & MARGARET | Worley & Obetz Inc | $133.60 | $0.00 | $0.00 | $133.60 | $0.00 | $0.00 |
| 43100666 | MARIETTA BENEFICIAL ASSOC | Worley & Obetz Inc | ($5.03) | ($5.03) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3804888 | KAYE MARINI | Worley & Obetz Inc | $319.67 | $319.67 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3482692 | BRUCE MARINO | Worley & Obetz Inc | ($0.20) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.20) |
| 43092851 | JOHN MARINO (V) | Worley & Obetz Inc | ($1,005.32) | ($250.00) | ($250.00) | $0.00 | $0.00 | ($505.32) |
| 3804336 | MARK MURR | Worley & Obetz Inc | ($0.40) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.40) |
| 43121979 | SHAWN MARKER | Worley & Obetz Inc | $150.39 | $2.22 | $148.17 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43119985 | SID MARLAND | Worley & Obetz Inc | $18.70 | $0.00 | $0.00 | $0.00 | $1.70 | $17.00 |
| 43097549 | JERRY GANT MARLESHA GANT | Worley & Obetz Inc | $342.23 | $40.46 | $4.46 | $297.31 | $0.00 | $0.00 |
| 3804371 | GEORGE & STACEY MARLEY | Worley & Obetz Inc | $426.14 | $0.00 | $0.00 | $426.14 | $0.00 | $0.00 |
| 3481502 | SHARON MARLEY | Worley & Obetz Inc | $656.13 | $0.00 | $526.94 | $0.00 | $0.00 | $129.19 |
| 43097131 | LINDA MARQUART | Worley & Obetz Inc | $349.49 | $0.00 | $213.44 | $0.00 | $136.05 | $0.00 |
| 43104101 | KAREN MARROW | Value Energy | ($120.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($120.00) |
| 3900128 | MARS CHOCOLATE NORTH AMERICA | Worley & Obetz Inc | ($16.67) | $0.00 | $0.00 | $0.00 | $0.00 | ($16.67) |
| 4084170 | MR SHIRLEYE MARSHALL | Worley & Obetz Inc | $395.25 | $395.25 | $0.00 | $0.00 | $0.00 | $0.00 |
| 375600 | ROBERT & DORIS MARSHALL  (V) | Worley & Obetz Inc | ($1,979.45) | ($1,979.45) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43096546 | WAYNE MARTENAS | Worley & Obetz Inc | ($0.24) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.24) |
| 43111284 | NICHOLAS & LAUREL MARTENS | Value Energy | ($56.15) | $0.00 | $0.00 | ($56.15) | $0.00 | $0.00 |
| 43096295 | MARTHA HUCK | Worley & Obetz Inc | ($14.05) | $0.00 | $0.00 | $0.00 | $0.00 | ($14.05) |
| 378150 | RICHARD & MINDY MARTIN | Worley & Obetz Inc | $219.32 | $0.00 | $0.00 | $219.32 | $0.00 | $0.00 |
| 379600 | SAMUEL MARTIN | Worley & Obetz Inc | $127.67 | $27.00 | $0.00 | $100.67 | $0.00 | $0.00 |
| 43090338 | PATRICK MARTIN | Worley & Obetz Inc | $626.76 | $0.00 | $153.64 | $286.70 | $176.66 | $9.76 |
| 3205800 | JOHN MARTIN | Worley & Obetz Inc | ($5.95) | ($5.95) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3128795 | CARL MARTIN | Worley & Obetz Inc | ($864.81) | ($175.00) | ($175.00) | ($175.00) | ($200.00) | ($139.81) |
| 3156987 | GILBERT MARTIN | Worley & Obetz Inc | ($0.02) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.02) |
| 861466 | PHILIP MARTIN | Worley & Obetz Inc | ($0.70) | ($0.70) | $0.00 | $0.00 | $0.00 | $0.00 |
| 380400 | TIMOTHY MARTIN | Worley & Obetz Inc | ($0.39) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.39) |
| 43090878 | @* EILEEN MARTIN | Worley & Obetz Inc | ($160.79) | $0.00 | ($160.79) | $0.00 | $0.00 | $0.00 |
| 43090620 | DONNA MARTIN | Worley & Obetz Inc | $680.15 | $0.00 | $0.00 | $443.59 | $236.56 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43112476 | RICHARD MARTIN | Worley & Obetz Inc | ($2.27) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.27) |
| 43110299 | DAVID MARTIN | Worley & Obetz Inc | $171.72 | $0.00 | $0.00 | $0.00 | $0.00 | $171.72 |
| 43110360 | ARLENE MARTIN | Worley & Obetz Inc | ($31.78) | ($31.78) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43091348 | KIMBERLY MARTIN | Worley & Obetz Inc | ($6.38) | $0.00 | $0.00 | $0.00 | $0.00 | ($6.38) |
| 43117352 | VICKI MARTIN | Value Energy* | ($5.08) | $0.00 | $0.00 | $0.00 | $0.00 | ($5.08) |
| 43107095 | DAVID & RACHEL MARTIN | Worley & Obetz Inc | $58.61 | $58.61 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43095215 | KELVIN MARTIN | Worley & Obetz Inc | ($5.46) | $0.00 | $0.00 | $0.00 | $0.00 | ($5.46) |
| 43092813 | PAULINE MARTIN | Worley & Obetz Inc | ($3.35) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.35) |
| 43093763 | BRETT MARTIN | Worley & Obetz Inc | ($87.06) | $0.00 | $0.00 | ($87.06) | $0.00 | $0.00 |
| 43111579 | DEBRA MARTIN | Worley & Obetz Inc | $168.00 | $168.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3421192 | ROBERT & DONNA MARTIN | Worley & Obetz Inc | $27.00 | $27.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3805468 | DALE MARTIN | Worley & Obetz Inc | $168.00 | $168.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3421193 | EDITH MARTIN | Worley & Obetz Inc | $190.00 | $0.00 | $0.00 | $190.00 | $0.00 | $0.00 |
| 3395850 | LYDIA MARTIN | Worley & Obetz Inc | ($8.42) | ($8.42) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3805201 | DELVIN MARTIN | Worley & Obetz Inc | ($9.11) | $0.00 | $0.00 | $0.00 | $0.00 | ($9.11) |
| 3197700 | WILLIS MARTIN | Worley & Obetz Inc | $780.70 | $0.00 | $0.00 | $442.65 | $0.00 | $338.05 |
| 43092930 | VICKY MARTIN | Worley & Obetz Inc | $478.62 | $0.00 | $417.29 | $0.00 | $61.33 | $0.00 |
| 43111211 | MISTY MARTIN | Value Energy* | $118.80 | $0.00 | $0.00 | $0.00 | $0.00 | $118.80 |
| 43120127 | ESTHER MARTIN | Worley & Obetz Inc | $1,290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,290.00 |
| 43122072 | DENNIS MARTIN | Worley & Obetz Inc | ($1.50) | ($1.50) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43116723 | ALLAN B MARTIN | Value Energy* | $120.75 | $0.00 | $120.75 | $0.00 | $0.00 | $0.00 |
| 43104376 | ELSA MARTIN | Value Energy | ($1,630.04) | ($250.00) | ($250.00) | ($250.00) | ($250.00) | ($630.04) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43100027 | GREG MARTIN | Worley & Obetz Inc | $520.46 | $7.44 | $8.56 | $8.56 | $495.90 | $0.00 |
| 43100044 | @* DALE & NATALIE MARTIN | Worley & Obetz Inc | $220.86 | $220.86 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43102187 | RUTH MARTIN | Worley & Obetz Inc | ($53.88) | ($53.88) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43101953 | *PHILIP MARTIN | Worley & Obetz Inc | ($7.76) | $0.00 | $0.00 | $0.00 | $0.00 | ($7.76) |
| 43099842 | BLAKE MARTIN | Worley & Obetz Inc | ($50.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($50.00) |
| 43106182 | CHAD & CARLY MARTIN | Worley & Obetz Inc | ($185.59) | $0.00 | $0.00 | $0.00 | ($185.59) | $0.00 |
| 43121424 | Glenn Martin | Worley & Obetz Inc | ($4.41) | $0.00 | $0.00 | $0.00 | $0.00 | ($4.41) |
| 43121447 | TAMMY & JAMES E. MARTIN | Worley & Obetz Inc | $3.87 | $3.87 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43100628 | DOROTHY MARTIN (V) | Worley & Obetz Inc | $48.36 | $48.36 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43115442 | KAREN & JAY MARTIN (V) | Worley & Obetz Inc | ($16.95) | $0.00 | ($16.95) | $0.00 | $0.00 | $0.00 |
| 43122430 | **CARL MARTIN EQUIP FINANCE ACCT | Worley & Obetz Inc | $5,488.01 | $0.00 | $0.00 | $0.00 | $5,488.01 | $0.00 |
| 43096943 | JONATHAN MARTIN JR | Worley & Obetz Inc | ($0.30) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.30) |
| 43095147 | MARTIN LIMESTONE/BURKHOLDER PAVING (F/F) | Worley & Obetz Inc | ($0.23) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.23) |
| 43096790 | MARTIN MELLODY SR. (F/F) | Worley & Obetz Inc | ($0.01) | $0.00 | ($0.01) | $0.00 | $0.00 | $0.00 |
| 43120910 | Martin Oil Co. | Worley & Obetz Inc | $11,386.05 | $4,625.27 | $0.00 | $0.00 | $0.00 | $6,760.78 |
| 43118917 | MARTIN'S TRANSPORT INC. (ULSD) (F/F) | Worley & Obetz Inc | $20,306.11 | $22,557.06 | ($2,248.28) | ($0.02) | ($0.13) | ($2.52) |
| 43120097 | MARTIN'S TRANSPORT INC. (DYED HI-SPN F/F) | Worley & Obetz Inc | $1,550.32 | $1,346.09 | $204.23 | $0.00 | $0.00 | $0.00 |
| 376400 | EDWARD MARTIN~ | Worley & Obetz Inc | $201.86 | $0.00 | $0.00 | $0.00 | $201.86 | $0.00 |
| 43106695 | CYNTHIA MARTINEZ | Worley & Obetz Inc | ($4.19) | $0.00 | $0.00 | $0.00 | $0.00 | ($4.19) |
| 3690700 | MRS HENRY MARTINI | Worley & Obetz Inc | ($170.24) | $0.00 | $0.00 | ($170.24) | $0.00 | $0.00 |
| 43103037 | ALISSA MARTINO | Value Energy | ($291.47) | $0.00 | $0.00 | $0.00 | $0.00 | ($291.47) |
| 3505100 | MARTINS GREENHOUSE INC | Worley & Obetz Inc | ($29.09) | ($29.09) | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43103133 | MEGAN MARTS | Worley & Obetz Inc | $934.06 | $56.00 | $268.36 | $609.70 | $0.00 | $0.00 |
| 43107362 | DAVID CHANDLER MARY BUNCE | Value Energy | ($10.02) | $0.00 | $0.00 | $0.00 | ($10.02) | $0.00 |
| 3420825 | MARY'S CHEERS BAR LLC~ | Worley & Obetz Inc | $203.75 | $203.75 | $0.00 | $0.00 | $0.00 | $0.00 |
| 381220 | LYNN MARZOLF | Worley & Obetz Inc | $542.41 | $0.00 | $0.00 | $250.00 | $292.41 | $0.00 |
| 43110038 | MATTHEW MASCOLI | Worley & Obetz Inc | $712.08 | $425.34 | $0.00 | $0.00 | $280.29 | $6.45 |
| 884793 | DEAN & KRISTIN MASER | Worley & Obetz Inc | ($101.46) | $0.00 | $0.00 | $0.00 | $0.00 | ($101.46) |
| 896818 | JOSEPH MASON | Worley & Obetz Inc | ($6.35) | $0.00 | $0.00 | ($6.35) | $0.00 | $0.00 |
| 3321750 | MASONIC LODGE | Worley & Obetz Inc | $504.00 | $0.00 | $504.00 | $0.00 | $0.00 | $0.00 |
| 3483588 | MASONIC VILLAGE | Worley & Obetz Inc | ($174.95) | ($174.95) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43101786 | MASONIC VILLAGE | Worley & Obetz Inc | $150.96 | $150.96 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4019097 | MASONIC VILLAGE H108 | Worley & Obetz Inc | ($84.43) | ($84.43) | $0.00 | $0.00 | $0.00 | $0.00 |
| 4019094 | MASONIC VILLAGE FARM DISEL | Worley & Obetz Inc | $2,118.26 | $1,506.68 | $611.58 | $0.00 | $0.00 | $0.00 |
| 3487717 | MASONIC VILLAGE H100 | Worley & Obetz Inc | ($167.36) | $0.00 | $0.00 | $0.00 | $0.00 | ($167.36) |
| 3479652 | MASONIC VILLAGE H112 | Worley & Obetz Inc | ($209.27) | ($209.27) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3481024 | MASONIC VILLAGE HO20 | Worley & Obetz Inc | ($39.52) | $0.00 | ($39.52) | $0.00 | $0.00 | $0.00 |
| 3479674 | MASONIC VILLAGE HO84 | Worley & Obetz Inc | ($0.01) | $0.00 | ($0.01) | $0.00 | $0.00 | $0.00 |
| 3479663 | MASONIC VILLAGE HSE 25 | Worley & Obetz Inc | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.01) |
| 4019088 | MASONIC VILLAGE LANDSCAPE | Worley & Obetz Inc | $1,893.30 | $1,893.30 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3479646 | MASONIC VILLAGE LANDSCAPE | Worley & Obetz Inc | $1,385.43 | $1,385.43 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4019159 | MASONIC VILLAGE NRLM SHOP | Worley & Obetz Inc | $222.76 | $222.76 | $0.00 | $0.00 | $0.00 | $0.00 |
| 890318 | SP MASONRY | Worley & Obetz Inc | ($0.86) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.86) |
| 861553 | E L MASONRY | Worley & Obetz Inc | $510.89 | $510.89 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43110264 | ROBERT WEAVER MASONRY | Value Energy* | ($5.73) | $0.00 | ($5.73) | $0.00 | $0.00 | $0.00 |
| 43108791 | SAMUEL K ESH MASONRY | Value Energy* | $1,160.28 | $1,160.28 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43110490 | Sterman Masser | Worley & Obetz Inc | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.01) |
| 43111114 | RICHARD MASSI | Worley & Obetz Inc | ($66.90) | $0.00 | $0.00 | $0.00 | $0.00 | ($66.90) |
| 43115957 | LEROY MAST | Value Energy | ($0.30) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.30) |
| 43116163 | ENUS MAST | Value Energy | $136.30 | $69.75 | $66.55 | $0.00 | $0.00 | $0.00 |
| 43115355 | HENRY MAST | Value Energy | $40.98 | $40.98 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3691100 | JOHN MAST (V) | Worley & Obetz Inc | ($70.66) | $0.00 | $0.00 | $0.00 | $0.00 | ($70.66) |
| 43120936 | AMY & JASON MASTER | Worley & Obetz Inc | $134.79 | $79.41 | $0.00 | $0.00 | $0.00 | $55.38 |
| 43119149 | ERIKK MASTERS | Worley & Obetz Inc | ($0.79) | $0.00 | $0.00 | $0.00 | ($0.79) | $0.00 |
| 43090493 | MASTERSONVILLE FIRE CO | Worley & Obetz Inc | ($0.51) | $0.00 | ($0.51) | $0.00 | $0.00 | $0.00 |
| 43103090 | JUNE MASTIN | Value Energy | ($154.11) | $0.00 | $0.00 | $0.00 | $0.00 | ($154.11) |
| 43106273 | ELISA MATA | Worley & Obetz Inc | $435.55 | $435.55 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3421197 | GENE EDWIN MATEER~  (V) | Worley & Obetz Inc | ($315.33) | $0.00 | ($155.00) | ($155.00) | ($5.33) | $0.00 |
| 43093171 | GRACE & JOHN MATELYAN | Worley & Obetz Inc | $244.26 | $0.00 | $0.00 | $0.00 | $0.00 | $244.26 |
| 3421198 | MATERIAL MATTERS INC | Worley & Obetz Inc | ($5.94) | $0.00 | $0.00 | $0.00 | $0.00 | ($5.94) |
| 43118892 | TRICIA MATHEWS | Value Energy | ($363.36) | $0.00 | $0.00 | $0.00 | $0.00 | ($363.36) |
| 43104356 | MELINDA MATHEWS | Value Energy | ($2.25) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.25) |
| 43118555 | HEMA MATLAPUDI | Worley & Obetz Inc | $320.68 | $4.74 | $315.94 | $0.00 | $0.00 | $0.00 |
| 43120506 | KAREN MATRONI | Worley & Obetz Inc | $1,319.35 | $827.35 | $492.00 | $0.00 | $0.00 | $0.00 |
| 3235051 | KAREN MATRONI | Worley & Obetz Inc | $336.00 | $0.00 | $336.00 | $0.00 | $0.00 | $0.00 |
| 3482901 | MATT STRITE | Worley & Obetz Inc | ($0.61) | ($0.61) | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3207800 | JAMES MATTERN | Worley & Obetz Inc | $436.81 | $0.00 | $436.81 | $0.00 | $0.00 | $0.00 |
| 43111435 | MATTHEW 25 THRIFT | Worley & Obetz Inc | ($102.33) | $0.00 | $0.00 | $0.00 | $0.00 | ($102.33) |
| 43119881 | KELLY YONCE & MATTHEW EBERLY | Worley & Obetz Inc | $381.46 | $0.00 | $0.00 | $381.46 | $0.00 | $0.00 |
| 43104048 | JUNE MATTHEWS | Value Energy | ($328.63) | ($328.63) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43105175 | CLINTON MATTHEWS | Value Energy | ($7.22) | $0.00 | $0.00 | $0.00 | $0.00 | ($7.22) |
| 3481548 | MELANIE MATTISON | Worley & Obetz Inc | $468.06 | $468.06 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104868 | JULIE MATTOON | Value Energy | ($3.27) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.27) |
| 43103164 | TABITHA MATUSZEK | Value Energy | ($23.80) | $0.00 | $0.00 | $0.00 | $0.00 | ($23.80) |
| 3479633 | NANCEY MAUK (T) | Worley & Obetz Inc | $299.80 | $0.00 | $0.00 | $0.00 | $0.00 | $299.80 |
| 4018956 | NANCEY MAUK~ | Worley & Obetz Inc | $207.19 | $0.00 | $207.19 | $0.00 | $0.00 | $0.00 |
| 43097361 | PALM CITY/ MAUREEN BEVERAGE | Worley & Obetz Inc | $61.95 | $61.95 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43115635 | SETH MAURER | Worley & Obetz Inc | ($45.74) | $0.00 | ($45.74) | $0.00 | $0.00 | $0.00 |
| 3118623 | DENNIS MAURER | Worley & Obetz Inc | $644.84 | $0.00 | $0.00 | $572.78 | $0.00 | $72.06 |
| 43101354 | TODD MAURER | Worley & Obetz Inc | $197.10 | $197.10 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43122844 | LORI DEGEORGE & MAURICE | Worley & Obetz Inc | $608.00 | $608.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3480248 | GLORIA MAUST | Worley & Obetz Inc | ($543.38) | ($175.00) | ($150.00) | ($150.00) | ($68.38) | $0.00 |
| 43098265 | CAROLYN MAUST | Worley & Obetz Inc | ($200.00) | ($200.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43097190 | DENNIS MAUST | Worley & Obetz Inc | ($50.04) | $0.00 | ($50.04) | $0.00 | $0.00 | $0.00 |
| 43105090 | MELISSA MAWBY-MCNAIRN | Value Energy | ($61.39) | $0.00 | $0.00 | $0.00 | $0.00 | ($61.39) |
| 4093403 | BARBARA MAXWELL | Worley & Obetz Inc | $187.64 | $0.00 | $0.00 | $0.00 | $0.00 | $187.64 |
| 43093967 | DOUG MAY | Worley & Obetz Inc | $49.27 | $0.00 | $49.27 | $0.00 | $0.00 | $0.00 |
| 43111257 | ANDREA MAYBERRY | Worley & Obetz Inc | ($11.38) | $0.00 | $0.00 | $0.00 | $0.00 | ($11.38) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43119770 | ERIC MAYNARD | Value Energy | $310.96 | $310.96 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43110962 | WILLIAM AND DOLLY MAYO | Worley & Obetz Inc | ($14.49) | $0.00 | $0.00 | $0.00 | $0.00 | ($14.49) |
| 43111666 | DONALD MAYO (V) | Worley & Obetz Inc | $475.16 | $0.00 | $0.00 | $323.71 | $0.00 | $151.45 |
| 43117153 | DANIEL MAYOCK | Worley & Obetz Inc | $605.55 | $605.55 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43102850 | ALEX MAZARIEGOS | Value Energy | ($1.47) | $0.00 | $0.00 | $0.00 | ($1.47) | $0.00 |
| 43105562 | @*ANTHONY MAZENKO | Worley & Obetz Inc | $191.43 | $191.43 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43097994 | *JOEL MAZUR | Worley & Obetz Inc | ($43.26) | $0.00 | $0.00 | $0.00 | $0.00 | ($43.26) |
| 43104206 | PHILIP MAZZARESE | Value Energy | ($3.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.00) |
| 3201350 | ELIZABETH MC FARLAND | Worley & Obetz Inc | ($118.37) | $0.00 | $0.00 | $0.00 | $0.00 | ($118.37) |
| 43091508 | JOE MC FARLAND | Worley & Obetz Inc | $141.44 | $141.44 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43097144 | PETER MCARTHUR | Worley & Obetz Inc | ($2.84) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.84) |
| 43105435 | BRIAN MCCACHREN | Worley & Obetz Inc | ($12.80) | $0.00 | $0.00 | $0.00 | $0.00 | ($12.80) |
| 43103026 | THOMAS MCCANN | Value Energy | ($11.76) | $0.00 | $0.00 | $0.00 | $0.00 | ($11.76) |
| 3801725 | ROBERT McCARDLE | Worley & Obetz Inc | ($76.60) | ($76.60) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3197000 | ELLIN McCARTHY | Worley & Obetz Inc | ($503.63) | ($175.00) | ($328.63) | $0.00 | $0.00 | $0.00 |
| 43106438 | VICTORIA MCCARTHY | Value Energy | ($148.80) | $0.00 | $0.00 | $0.00 | $0.00 | ($148.80) |
| 43110184 | DOROTHY MCCARTHY | Worley & Obetz Inc | ($75.55) | ($76.91) | $1.36 | $0.00 | $0.00 | $0.00 |
| 43121422 | PAUL & GAIL MCCARTHY | Worley & Obetz Inc | ($25.78) | $0.00 | $0.00 | ($25.78) | $0.00 | $0.00 |
| 43121364 | Tyler McCarty | Worley & Obetz Inc | $189.91 | $2.81 | $187.10 | $0.00 | $0.00 | $0.00 |
| 43120524 | JOANN MCCLAIN | Value Energy | $509.51 | $217.00 | $0.00 | $292.51 | $0.00 | $0.00 |
| 43111744 | WILLIAM MCCLAIN | Worley & Obetz Inc | ($18.37) | $0.00 | $0.00 | $0.00 | $0.00 | ($18.37) |
| 43093199 | JAMES MCCLAIN | Worley & Obetz Inc | $171.70 | $0.00 | $171.70 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43115922 | LAUREN MCCLARIGAN | Worley & Obetz Inc | $545.06 | $8.06 | $537.00 | $0.00 | $0.00 | $0.00 |
| 43119743 | JOHN MCCLASKEY | Value Energy | ($9.89) | $0.00 | $0.00 | ($9.89) | $0.00 | $0.00 |
| 43105216 | ANTONIO MCCLENNY | Value Energy | ($30.79) | $0.00 | $0.00 | $0.00 | $0.00 | ($30.79) |
| 43104223 | DON MCCLERNON | Value Energy | ($2.40) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.40) |
| 43103828 | LENORE & DON MCCLERNON | Value Energy | ($27.41) | $0.00 | $0.00 | ($27.41) | $0.00 | $0.00 |
| 43103581 | JAMES/ CINDY MCCLOE MCCLOE | Value Energy | ($54.28) | $0.00 | $0.00 | $0.00 | $0.00 | ($54.28) |
| 43115303 | MCCLOE POND FARM | Value Energy | $5,447.72 | $5,357.44 | $45.17 | $45.11 | $0.00 | $0.00 |
| 43105246 | RON & WENDY MCCLURE | Value Energy | ($0.25) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.25) |
| 43119069 | RON MCCLURE SR. | Value Energy | ($0.10) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.10) |
| 3693400 | E DOUGLAS & JONI MCCOMSEY | Worley & Obetz Inc | $205.46 | $3.04 | $202.42 | $0.00 | $0.00 | $0.00 |
| 43103060 | ROSCOE MCCONNELL | Value Energy | ($17.73) | $0.00 | $0.00 | $0.00 | $0.00 | ($17.73) |
| 3208320 | CLAIR McCORMICK | Worley & Obetz Inc | $266.12 | $99.78 | $166.34 | $0.00 | $0.00 | $0.00 |
| 3200100 | PETER McCRACKEN | Worley & Obetz Inc | ($5.99) | ($5.99) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3188050 | @*DAVE MCCRACKEN | Worley & Obetz Inc | $168.00 | $168.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43098566 | MARK MCCRACKEN | Worley & Obetz Inc | $250.21 | $250.21 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43119902 | DEBBIE MCCREE | Worley & Obetz Inc | ($271.21) | $0.00 | $0.00 | ($90.00) | $0.00 | ($181.21) |
| 886568 | SCOTT & PAULA MCCUEN~ ^ | Worley & Obetz Inc | $901.05 | $0.00 | $0.00 | $300.00 | $601.05 | $0.00 |
| 365500 | ROBERT MCCUNE | Worley & Obetz Inc | $664.76 | $228.95 | $0.00 | $435.81 | $0.00 | $0.00 |
| 43104334 | KAREN MCCURRY | Value Energy | ($313.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($313.00) |
| 43104961 | NICOLE MCCUTCHEON | Value Energy | ($3.10) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.10) |
| 43104439 | SHARON MCCUTHCHEON | Value Energy | ($21.20) | $0.00 | $0.00 | $0.00 | $0.00 | ($21.20) |
| 43118890 | JOYCE MCDONALD | Worley & Obetz Inc | ($115.20) | ($115.20) | $0.00 | $0.00 | $0.00 | $0.00 |

8/21/2018
8:43:35 AM

Worley &
Obetz, Inc.

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43103330 | JAMES PATRICK MCDONALD | Value Energy | ($135.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($135.00) |
| 43104135 | PAT MCDONALD | Value Energy | ($0.10) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.10) |
| 43115677 | ERIC & TRACEY MCELDOWNEY (V) | Worley & Obetz Inc | ($6.74) | $0.00 | ($6.74) | $0.00 | $0.00 | $0.00 |
| 43104878 | KEVIN MCELKENNY | Value Energy | ($17.23) | $0.00 | $0.00 | $0.00 | $0.00 | ($17.23) |
| 43092250 | KURT MCELLHENNEY | Worley & Obetz Inc | $96.87 | $0.00 | $96.87 | $0.00 | $0.00 | $0.00 |
| 43091962 | MCELROY PHARMACY | Worley & Obetz Inc | $168.00 | $168.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103582 | NEAL MCEWEN | Value Energy | $105.65 | $0.00 | $105.65 | $0.00 | $0.00 | $0.00 |
| 43104860 | OLYMPIA & BOB MCFALL | Value Energy | ($716.03) | ($250.00) | ($250.00) | $0.00 | ($120.00) | ($96.03) |
| 366500 | RONALD MCFALLS | Worley & Obetz Inc | $335.74 | $0.00 | $335.74 | $0.00 | $0.00 | $0.00 |
| 3694400 | CHRISTOPHER MCGEE | Worley & Obetz Inc | $421.65 | $0.00 | $0.00 | $421.65 | $0.00 | $0.00 |
| 43116258 | SCOTT MCGIBBON | Value Energy* | $422.92 | $0.00 | $0.00 | $0.00 | $0.00 | $422.92 |
| 43111022 | JAMIE MCGINNIS | Value Energy* | $320.00 | $0.00 | $0.00 | $0.00 | $0.00 | $320.00 |
| 43120040 | AMANDA & RYAN MCGINNIS | Worley & Obetz Inc | $284.68 | $284.68 | $0.00 | $0.00 | $0.00 | $0.00 |
| 880443 | THOMAS MCGOWAN | Worley & Obetz Inc | ($21.41) | $0.00 | $0.00 | ($21.41) | $0.00 | $0.00 |
| 43117012 | KIM MCGOWAN | Value Energy* | ($45.45) | $0.00 | $0.00 | $0.00 | $0.00 | ($45.45) |
| 43119729 | SCOTT & LAURIE McGRAW | Worley & Obetz Inc | ($7.33) | $0.00 | ($7.33) | $0.00 | $0.00 | $0.00 |
| 43097653 | PATRICE MCINAW | Worley & Obetz Inc | ($10.02) | $0.00 | $0.00 | $0.00 | $0.00 | ($10.02) |
| 43110532 | JAMES MCINNIS | Worley & Obetz Inc | ($14.51) | $0.00 | $0.00 | ($14.51) | $0.00 | $0.00 |
| 43104049 | JENNIFER MCINTIRE | Value Energy | ($522.39) | $0.00 | $0.00 | $0.00 | $0.00 | ($522.39) |
| 43103246 | GERALD MCINTIRE | Value Energy | ($591.40) | $0.00 | $0.00 | $0.00 | $0.00 | ($591.40) |
| 43103484 | AMANDA MCINTOSH | Value Energy | ($70.95) | $0.00 | ($70.95) | $0.00 | $0.00 | $0.00 |
| 43122560 | SELENA ORR & MCKAYLA ORR | Worley & Obetz Inc | ($0.31) | $0.00 | ($0.31) | $0.00 | $0.00 | $0.00 |

8/21/2018
8:43:35 AM

Worley &
Obetz, Inc.

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43103419 | MICHAEL MCKEE | Value Energy | ($950.10) | ($175.00) | $0.00 | $0.00 | $0.00 | ($775.10) |
| 43110460 | CHRIS McKELVEY | Worley & Obetz Inc | $1.98 | $0.00 | $1.98 | $0.00 | $0.00 | $0.00 |
| 3694800 | BETTY McKILLIPS | Worley & Obetz Inc | $972.52 | $0.00 | $528.18 | $0.00 | $432.86 | $11.48 |
| 43117338 | RODGER McKINNEY | Worley & Obetz Inc | ($168.86) | $0.00 | $0.00 | $0.00 | $0.00 | ($168.86) |
| 43101123 | RON MCKINNEY | Worley & Obetz Inc | $46.67 | $0.00 | $46.67 | $0.00 | $0.00 | $0.00 |
| 3421174 | CHRIS MCLANE | Worley & Obetz Inc | $6.44 | $6.44 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3481454 | PAUL MCLAUGHLIN | Worley & Obetz Inc | $198.02 | $0.00 | $0.00 | $0.00 | $198.02 | $0.00 |
| 43099951 | WILLIAM MCMAHON | Worley & Obetz Inc | $324.00 | $324.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43110119 | SHARON MCMANUS | Worley & Obetz Inc | ($356.50) | ($50.00) | $0.00 | ($95.00) | ($95.00) | ($116.50) |
| 43121478 | CHRIS MCMILLION | Value Energy* | $242.00 | $0.00 | $0.00 | $0.00 | $0.00 | $242.00 |
| 3481455 | JEAN McMULLEN | Worley & Obetz Inc | ($0.08) | $0.00 | ($0.08) | $0.00 | $0.00 | $0.00 |
| 43118985 | JAMES A. McMULLIN | Worley & Obetz Inc | $660.38 | $9.62 | $9.62 | $0.00 | $641.14 | $0.00 |
| 43104129 | CLIFTON MCMURRAY | Value Energy | ($33.64) | $0.00 | $0.00 | ($33.64) | $0.00 | $0.00 |
| 43092057 | YVONNE McMURTRIE | Worley & Obetz Inc | ($97.10) | $0.00 | ($97.10) | $0.00 | $0.00 | $0.00 |
| 4083130 | JUDITH MCNALLY | Worley & Obetz Inc | ($7.04) | $0.00 | $0.00 | $0.00 | ($7.04) | $0.00 |
| 43115439 | MCNEAL FARMS | Value Energy | $8,438.62 | $0.00 | $8,438.62 | $0.00 | $0.00 | $0.00 |
| 43103987 | GARY/JOAN MCNEAL/ELSWORTH | Value Energy | ($135.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($135.00) |
| 43118993 | BARBARA MCNEIL | Worley & Obetz Inc | ($327.78) | $0.00 | $0.00 | ($327.78) | $0.00 | $0.00 |
| 43111816 | GEORGE & ELAINE MCNEIL | Value Energy | $80.64 | $80.64 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3317351 | MCNEIL PERSONAL PRODUCTS INC | Worley & Obetz Inc | ($582.91) | $0.00 | $0.00 | ($582.91) | $0.00 | $0.00 |
| 370800 | JOE & STEPHANIE MCNELIS | Worley & Obetz Inc | ($3.83) | ($3.83) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43115696 | GEOFFREY & ELENA MCVEY | Worley & Obetz Inc | ($14.95) | $0.00 | $0.00 | ($14.95) | $0.00 | $0.00 |

8/21/2018
8:43:35 AM

Worley &
Obetz, Inc.

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|----|----------|----------|---------|-------------|--------------|--------------|---------------|--------------|
| 43114575 STEPHANIE & MATTHEW MCVEY | | Worley & Obetz Inc | ($0.74) | ($0.74) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43091106 MARTIN McWILLIAMS | | Worley & Obetz Inc | ($2.31) | $0.00 | ($2.31) | $0.00 | $0.00 | $0.00 |
| 43116556 JIANA MEAD | | Worley & Obetz Inc | ($43.98) | $0.00 | $0.00 | ($43.98) | $0.00 | $0.00 |
| 43110170 DAVID "JAMIE" MEADE | | Worley & Obetz Inc | ($166.73) | $0.00 | $0.00 | $0.00 | $0.00 | ($166.73) |
| 43120124 MEADIA HEIGHTS GOLF CLUB | | Worley & Obetz Inc | $553.56 | $553.56 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103818 SAMANTHA MEADOR | | Value Energy | ($23.58) | $0.00 | $0.00 | $0.00 | $0.00 | ($23.58) |
| 43118345 LAURA MEALEY | | Worley & Obetz Inc | ($416.36) | $0.00 | ($253.11) | ($163.25) | $0.00 | $0.00 |
| 43111785 MOLLY MEANS | | Worley & Obetz Inc | ($7.50) | $0.00 | $0.00 | $0.00 | $0.00 | ($7.50) |
| 867361 WARREN J MEASE  (V) | | Worley & Obetz Inc | ($16.83) | $0.00 | $0.00 | $0.00 | $0.00 | ($16.83) |
| 43110952 MECHANICSBURG ART CENTER | | Worley & Obetz Inc | $98.49 | $98.49 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3383100 SHEILA MECK | | Worley & Obetz Inc | $53.98 | $0.00 | $0.00 | $53.98 | $0.00 | $0.00 |
| 43118475 DON & DEBRA MECKLEY | | Worley & Obetz Inc | $24.70 | $24.70 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43100219 JOHN MECKLEY JR | | Worley & Obetz Inc | ($295.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($295.00) |
| 43104196 ERIN MEDOVICH | | Value Energy | ($44.27) | ($44.27) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43102837 MEDOVICH | | Value Energy | ($100.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($100.00) |
| 43119816 @*PATTI & PATRICK MEENEHAN | | Worley & Obetz Inc | $457.86 | $0.00 | $0.00 | $457.86 | $0.00 | $0.00 |
| 43105573 TOM MEGARGEE | | Worley & Obetz Inc | ($65.11) | $0.00 | $0.00 | $0.00 | $0.00 | ($65.11) |
| 43105493 TOM MEGARGEE | | Worley & Obetz Inc | ($425.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($425.00) |
| 3421207 FRANCIS MEHLMANN  (V) | | Worley & Obetz Inc | ($10.17) | $0.00 | $0.00 | ($10.17) | $0.00 | $0.00 |
| 43107142 WILLIAM & GINA MEIER | | Worley & Obetz Inc | ($1.92) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.92) |
| 43114589 SHERRI MEILY | | Worley & Obetz Inc | ($36.29) | $0.00 | $0.00 | $0.00 | $0.00 | ($36.29) |
| 43103593 MILDRED MEISSNER | | Value Energy | ($1,233.13) | ($25.00) | ($25.00) | ($25.00) | ($25.00) | ($1,133.13) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43118671 | MEREDITH & EVAN MEISTER | Value Energy | $1,018.18 | $1,018.18 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43119876 | ZORAIDA MEJIAS | Worley & Obetz Inc | $19.04 | $0.00 | $0.00 | $19.04 | $0.00 | $0.00 |
| 3696000 | GARY D MELCHIONNI | Worley & Obetz Inc | ($525.73) | $0.00 | $0.00 | $0.00 | $0.00 | ($525.73) |
| 43104124 | FELICIA MELELLA | Value Energy | ($24.03) | $0.00 | ($24.03) | $0.00 | $0.00 | $0.00 |
| 3206855 | KENDRA MELENDEZ | Worley & Obetz Inc | ($187.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($187.00) |
| 867349 | WILLIAM BRENNER & MELISSA HARTUNG | Worley & Obetz Inc | $691.71 | $483.48 | $0.00 | $208.23 | $0.00 | $0.00 |
| 43122038 | KATELYNN MELLINGER | Worley & Obetz Inc | ($0.62) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.62) |
| 877768 | CONESTOGA MEMORIAL PARK | Worley & Obetz Inc | $362.92 | $362.92 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3481571 | PEDRO MENA | Worley & Obetz Inc | ($592.21) | ($164.00) | ($150.00) | ($150.00) | ($128.21) | $0.00 |
| 43118172 | LORI MENDENHALL | Worley & Obetz Inc | $3,137.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,137.00 |
| 866375 | TONY & LORI MENDEZ | Worley & Obetz Inc | ($16.30) | $0.00 | ($16.30) | $0.00 | $0.00 | $0.00 |
| 43115823 | FRANCISO MENDOZA | Value Energy* | ($4.00) | $0.00 | $0.00 | ($4.00) | $0.00 | $0.00 |
| 3481572 | ESTATE OF DONALD MENEAR | Worley & Obetz Inc | ($25.00) | ($25.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3696500 | SAMUEL MENEFEE III | Worley & Obetz Inc | ($188.42) | ($188.42) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43101253 | THOMAS MENNIE~^ | Worley & Obetz Inc | $342.20 | $0.00 | $342.20 | $0.00 | $0.00 | $0.00 |
| 43095585 | LORI MENNIG | Worley & Obetz Inc | ($13.68) | $0.00 | $0.00 | $0.00 | $0.00 | ($13.68) |
| 43121180 | Christopher & Eleanor Mensak | Worley & Obetz Inc | ($0.22) | $0.00 | ($0.22) | $0.00 | $0.00 | $0.00 |
| 43111670 | ELIZABETH & RICHARD MERCER | Worley & Obetz Inc | $269.87 | $249.00 | $0.00 | $0.00 | $0.00 | $20.87 |
| 43106807 | WILLIAM & ANN MERCIER | Worley & Obetz Inc | $147.14 | $108.00 | $39.14 | $0.00 | $0.00 | $0.00 |
| 43100304 | BRUCE & CONSTANCE MERKEL | Worley & Obetz Inc | ($12.78) | $0.00 | $0.00 | $0.00 | $0.00 | ($12.78) |
| 43110864 | NORMA MERRICK | Value Energy | ($15.55) | $0.00 | $0.00 | $0.00 | $0.00 | ($15.55) |
| 43103976 | TAMMY & MIKE MERRICK | Value Energy | ($75.40) | $0.00 | ($75.40) | $0.00 | $0.00 | $0.00 |

8/21/2018
8:43:35 AM

Worley &
Obetz, Inc.

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43121534 | AMBER MERRICK | Value Energy | ($0.99) | $0.00 | $0.00 | $0.00 | ($0.99) | $0.00 |
| 43121694 | KEVIN MERRILL | Value Energy | $357.25 | $5.28 | $351.97 | $0.00 | $0.00 | $0.00 |
| 43102937 | STEPHAN MERRILL JR | Value Energy | ($269.27) | $0.00 | $0.00 | $0.00 | $0.00 | ($269.27) |
| 866773 | WILLIAM MERRITT | Worley & Obetz Inc | ($110.38) | $0.00 | ($110.38) | $0.00 | $0.00 | $0.00 |
| 43118046 | STEVE & PEGGY MERRITT | Value Energy | $29.43 | $29.43 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3013548 | @// BARBARA MERTZ | Worley & Obetz Inc | $538.82 | $538.82 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3804242 | @ JASON MERTZ | Worley & Obetz Inc | ($49.90) | $0.00 | $0.00 | $0.00 | $0.00 | ($49.90) |
| 3189550 | DELORES MERTZ | Worley & Obetz Inc | $1,980.11 | $1,980.11 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3805518 | MERV BRUCKHART | Worley & Obetz Inc | ($45.00) | $0.00 | $0.00 | $0.00 | ($45.00) | $0.00 |
| 43110939 | MESKO SPOTTING SERVICE INC. | Worley & Obetz Inc | ($45.37) | $0.00 | $0.00 | $0.00 | $0.00 | ($45.37) |
| 3481583 | ESTATE OF GEORGE MESZAROS | Worley & Obetz Inc | $760.23 | $0.00 | $760.23 | $0.00 | $0.00 | $0.00 |
| 43109093 | PAZ METALS INC | Value Energy* | ($0.01) | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43108225 | NEERAJ METHI | Worley & Obetz Inc | ($4.91) | ($4.91) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43091265 | KOCHENDERFER UNITED METHODIST CHURCH | Worley & Obetz Inc | ($105.75) | $0.00 | ($276.00) | $276.00 | $0.00 | ($105.75) |
| 43096632 | METRO EXPRESS INC (*) | Worley & Obetz Inc | $137.64 | $137.64 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43096633 | METRO EXPRESS INC (*) | Worley & Obetz Inc | $134.32 | $134.32 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43109324 | ERIC METZ | Value Energy* | ($0.99) | $0.00 | $0.00 | ($0.99) | $0.00 | $0.00 |
| 43118232 | ROLAND & GENIE METZGER | Worley & Obetz Inc | ($8.81) | $0.00 | $0.00 | $0.00 | $0.00 | ($8.81) |
| 4119430 | ARLETTA METZGER | Worley & Obetz Inc | $126.72 | $0.00 | $126.72 | $0.00 | $0.00 | $0.00 |
| 3697100 | PAUL METZGER SR (n) | Worley & Obetz Inc | $1,773.05 | $306.70 | $0.00 | $1,008.74 | $0.00 | $457.61 |
| 3699700 | CHERYL MITCHELL & REBECCA METZGER | Worley & Obetz Inc | $356.25 | $157.94 | $0.00 | $198.31 | $0.00 | $0.00 |
| 861095 | JANET METZLER | Worley & Obetz Inc | $370.72 | $0.00 | $370.72 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43122361 | SONJA MEYER | Worley & Obetz Inc | ($77.16) | $0.00 | $0.00 | $0.00 | ($77.16) | $0.00 |
| 3481591 | ROGER MEYERHOFFER | Worley & Obetz Inc | ($494.51) | ($100.00) | $0.00 | ($100.00) | ($100.00) | ($194.51) |
| 43099140 | DALE MEYERHOFFER | Worley & Obetz Inc | ($47.87) | ($47.87) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43096108 | DALE MEYERS | Worley & Obetz Inc | ($0.64) | $0.00 | ($0.64) | $0.00 | $0.00 | $0.00 |
| 43103219 | COLLINS MFG CO. | Value Energy | ($12.23) | $0.00 | $0.00 | $0.00 | $0.00 | ($12.23) |
| 43115996 | ASHLEY & GERALD MICELI | Worley & Obetz Inc | $324.25 | $4.72 | $4.72 | $314.81 | $0.00 | $0.00 |
| 3797625 | DOUG MICHAEL | Worley & Obetz Inc | ($8.15) | ($8.15) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3263547 | MICHAEL & PAMELA ROUSH | Worley & Obetz Inc | ($42.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($42.00) |
| 43117492 | MICHAEL FINDLEY | Worley & Obetz Inc | ($1.86) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.86) |
| 43094555 | MICHAEL GALLION | Worley & Obetz Inc | ($80.78) | ($80.78) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43121079 | LORRAINE HUGHES & MICHAEL SCHIRADE | Worley & Obetz Inc | $156.98 | $0.00 | $156.98 | $0.00 | $0.00 | $0.00 |
| 3106851 | MICHAEL SEACHRIST | Worley & Obetz Inc | ($0.83) | ($0.83) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43098614 | MICHAEL ZOOK | Worley & Obetz Inc | ($22.00) | ($22.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43097395 | MICHELLE LONG | Worley & Obetz Inc | $46.71 | $46.71 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43094526 | DOUGLAS MICHENER | Worley & Obetz Inc | ($153.69) | $0.00 | $0.00 | $0.00 | $0.00 | ($153.69) |
| 43100748 | MICK'S ALL AMERICAN PUB (*) | Worley & Obetz Inc | $855.35 | $855.35 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3804179 | MID-ATLANTIC NUTRITION INC | Worley & Obetz Inc | ($94.06) | $0.00 | $0.00 | $0.00 | ($94.06) | $0.00 |
| 879844 | MIDDLE OCTORARA PRESB CHURCH | Worley & Obetz Inc | $536.94 | $536.94 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43105131 | ROBERT & SHERRY MIDDLETON | Value Energy | $81.15 | $0.00 | $0.00 | $81.15 | $0.00 | $0.00 |
| 43105141 | SHERRY MIDDLETON | Value Energy | $208.34 | $0.00 | $208.34 | $0.00 | $0.00 | $0.00 |
| 43105142 | ROBERT & SHERRY MIDDLETON | Value Energy | $752.41 | $0.00 | $752.41 | $0.00 | $0.00 | $0.00 |
| 43105040 | MIDWESTERN PET FOODS INC | Value Energy | $119.14 | $119.14 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43100247 | JOHN & SANDY MIELNIK (V) | Worley & Obetz Inc | ($7.88) | ($7.88) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43120100 | ZACH MIGNOT | Value Energy | ($6.54) | ($6.54) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43092191 | CHERYL MIHALIAK | Worley & Obetz Inc | ($377.04) | ($160.00) | ($160.00) | ($57.04) | $0.00 | $0.00 |
| 43093641 | MIKE MC ALLISTER(V) | Worley & Obetz Inc | $168.00 | $0.00 | $168.00 | $0.00 | $0.00 | $0.00 |
| 3213000 | @* FRANK MIKOLIC | Worley & Obetz Inc | $342.23 | $0.00 | $342.23 | $0.00 | $0.00 | $0.00 |
| 43116591 | LOUANNE MIKOS | Worley & Obetz Inc | $10.00 | $10.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43109280 | JEFF MILES | Value Energy* | $595.00 | $0.00 | $0.00 | $0.00 | $0.00 | $595.00 |
| 43103630 | ELAINE MILES | Value Energy | ($14.64) | $0.00 | $0.00 | $0.00 | $0.00 | ($14.64) |
| 43118861 | JUSTIN MILKS | Value Energy | ($0.74) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.74) |
| 43117847 | KIRK MILL | Worley & Obetz Inc | $228.50 | $0.00 | $0.00 | $0.00 | $0.00 | $228.50 |
| 867521 | MILL BRIDGE VILLAGE | Worley & Obetz Inc | ($33.34) | ($33.34) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104537 | JACK MILLAGE | Value Energy | ($447.50) | $0.00 | $0.00 | $0.00 | $0.00 | ($447.50) |
| 43104848 | LORI MILLARD | Value Energy | ($166.88) | $0.00 | $0.00 | $0.00 | $0.00 | ($166.88) |
| 3192650 | TERRY MILLARD (V) | Worley & Obetz Inc | ($74.87) | ($70.00) | ($4.87) | $0.00 | $0.00 | $0.00 |
| 3214200 | BLU SCHEREE & FRED MILLER | Worley & Obetz Inc | $314.61 | $0.00 | $0.00 | $314.61 | $0.00 | $0.00 |
| 43109255 | LEROY S MILLER | Value Energy* | $0.05 | $0.05 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43106670 | ASHLEY MILLER | Value Energy | ($1.77) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.77) |
| 4088601 | MARIA MILLER | Worley & Obetz Inc | ($1,423.26) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,423.26) |
| 3805929 | MARTHA MILLER | Worley & Obetz Inc | ($12.56) | ($12.56) | $0.00 | $0.00 | $0.00 | $0.00 |
| 863660 | SAMUEL MILLER, JR | Worley & Obetz Inc | ($0.52) | $0.00 | ($0.52) | $0.00 | $0.00 | $0.00 |
| 891318 | SUE MILLER | Worley & Obetz Inc | ($0.37) | ($0.37) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43109285 | BRYON MILLER | Value Energy* | $66.50 | $0.00 | $0.00 | $0.00 | $66.50 | $0.00 |

8/21/2018
8:43:35 AM

Worley &
Obetz, Inc.

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43109293 | HENRY S MILLER | Value Energy* | $551.26 | $0.00 | $551.26 | $0.00 | $0.00 | $0.00 |
| 43099783 | ROGER MILLER | Worley & Obetz Inc | ($273.53) | $0.00 | $0.00 | $0.00 | $0.00 | ($273.53) |
| 43109485 | JANA MILLER | Value Energy* | $416.98 | $0.00 | $0.00 | $0.00 | $0.00 | $416.98 |
| 43110484 | BILL MILLER | Value Energy | ($452.85) | ($452.85) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3481614 | BETTY MILLER | Worley & Obetz Inc | $203.56 | $0.00 | $0.00 | $203.56 | $0.00 | $0.00 |
| 43116080 | RYAN MILLER | Value Energy* | $250.19 | $0.00 | $0.00 | $0.00 | $0.00 | $250.19 |
| 43106476 | KIM MILLER | Value Energy | ($6.08) | $0.00 | $0.00 | $0.00 | $0.00 | ($6.08) |
| 43118635 | MARK A. & JENNIFER MILLER | Worley & Obetz Inc | $646.35 | $0.00 | $0.00 | $646.35 | $0.00 | $0.00 |
| 43101859 | SCOTT MILLER | Worley & Obetz Inc | $557.59 | $0.00 | $392.95 | $0.00 | $164.64 | $0.00 |
| 43110734 | DUSTIN MILLER | Value Energy | ($116.35) | $0.00 | $0.00 | $0.00 | $0.00 | ($116.35) |
| 43110643 | AMANDA MILLER | Value Energy* | $592.00 | $0.00 | $0.00 | $0.00 | $0.00 | $592.00 |
| 396800 | E JOAN MILLER | Worley & Obetz Inc | $374.10 | $201.15 | $0.00 | $172.95 | $0.00 | $0.00 |
| 397950 | KENNETH & EVELYN MILLER | Worley & Obetz Inc | $195.33 | $0.00 | $0.00 | $195.33 | $0.00 | $0.00 |
| 397003 | JOHN & MALINDA MILLER | Worley & Obetz Inc | $150.30 | $150.30 | $0.00 | $0.00 | $0.00 | $0.00 |
| 398202 | LLOYD MILLER | Worley & Obetz Inc | ($1,650.82) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,650.82) |
| 862771 | RICHARD MILLER | Worley & Obetz Inc | ($0.50) | ($0.50) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43116280 | BEN MILLER | Worley & Obetz Inc | $375.89 | $0.00 | $375.89 | $0.00 | $0.00 | $0.00 |
| 43112110 | DOUGLAS MILLER | Worley & Obetz Inc | ($15.84) | $0.00 | $0.00 | $0.00 | $0.00 | ($15.84) |
| 43112048 | KELLY MILLER | Value Energy | ($0.64) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.64) |
| 43111008 | KATRINA WYNNE MILLER | Worley & Obetz Inc | $290.90 | $14.00 | $77.28 | $141.12 | $58.50 | $0.00 |
| 43110811 | KATHY & MIKE MILLER | Value Energy | $626.47 | $0.00 | $0.00 | $0.00 | $0.00 | $626.47 |
| 43115098 | SILVAN P MILLER | Worley & Obetz Inc | ($3.06) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.06) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3697700 CHARLES MILLER | | Worley & Obetz Inc | ($578.66) | ($200.00) | ($50.00) | ($200.00) | ($128.66) | $0.00 |
| 3805327 JEFFERY MILLER | | Worley & Obetz Inc | $2.19 | $2.19 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3481031 MYRNA MILLER | | Worley & Obetz Inc | ($200.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($200.00) |
| 3245950 @* MIKE & KAREN MILLER | | Worley & Obetz Inc | ($182.43) | ($117.02) | ($65.41) | $0.00 | $0.00 | $0.00 |
| 43121774 BEN MILLER | | Worley & Obetz Inc | ($3.42) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.42) |
| 43097069 DAVID MILLER | | Worley & Obetz Inc | ($6.05) | $0.00 | $0.00 | $0.00 | $0.00 | ($6.05) |
| 43118103 FLORINE MILLER | | Worley & Obetz Inc | ($6.80) | $0.00 | $0.00 | $0.00 | $0.00 | ($6.80) |
| 43117078 DEAN MILLER | | Value Energy* | ($50.00) | ($50.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104792 VICKI MILLER | | Value Energy | ($232.87) | $0.00 | $0.00 | $0.00 | $0.00 | ($232.87) |
| 43103152 CHRIS MILLER | | Value Energy | ($0.77) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.77) |
| 43102883 JOANNE G MILLER | | Value Energy | ($1,098.18) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,098.18) |
| 43099178 DOUGLAS MILLER | | Worley & Obetz Inc | ($163.50) | $0.00 | ($130.00) | ($33.50) | $0.00 | $0.00 |
| 43099201 RICHARD MILLER | | Worley & Obetz Inc | ($248.39) | $0.00 | $0.00 | $0.00 | $0.00 | ($248.39) |
| 43101904 @BRYON MILLER | | Worley & Obetz Inc | $38.40 | $0.50 | $0.50 | $0.50 | $0.50 | $36.40 |
| 43101567 LLOYD MILLER | | Worley & Obetz Inc | ($45.39) | $0.00 | $0.00 | $0.00 | $0.00 | ($45.39) |
| 43101575 L. CLAIR MILLER | | Worley & Obetz Inc | ($0.38) | $0.00 | $0.00 | ($0.38) | $0.00 | $0.00 |
| 43102048 STEVEN MILLER | | Worley & Obetz Inc | ($2.66) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.66) |
| 43104521 Dawn & Pete Miller | | Value Energy | ($227.74) | $0.00 | $0.00 | ($227.74) | $0.00 | $0.00 |
| 43102198 CHRIST MILLER | | Worley & Obetz Inc | ($13.69) | $0.00 | $0.00 | $0.00 | $0.00 | ($13.69) |
| 43106066 KEVIN MILLER | | Worley & Obetz Inc | ($8.06) | $0.00 | $0.00 | $0.00 | $0.00 | ($8.06) |
| 394800 RICK & PEGGY MILLER  (V) | | Worley & Obetz Inc | ($3.26) | $0.00 | $0.00 | $0.00 | ($3.26) | $0.00 |
| 878068 DEBRA & DALE MILLER (V) | | Worley & Obetz Inc | $234.81 | $0.00 | $0.00 | $44.86 | $0.00 | $189.95 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43121200 | Barry Miller (V) | Worley & Obetz Inc | ($0.37) | ($0.37) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43114925 | MILLER INVESTMENTS | Worley & Obetz Inc | ($221.34) | $0.00 | $0.00 | $0.00 | $0.00 | ($221.34) |
| 3805011 | WILLIAM MILLER JR | Worley & Obetz Inc | ($40.18) | ($40.18) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43101475 | CHESTER MILLER JR^ V | Worley & Obetz Inc | ($18.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($18.00) |
| 43116291 | JOHN MILLER(V) | Worley & Obetz Inc | ($0.96) | $0.00 | $0.00 | ($0.96) | $0.00 | $0.00 |
| 869970 | FAYE MILLER~ | Worley & Obetz Inc | $929.22 | $0.00 | $516.71 | $365.71 | $0.00 | $46.80 |
| 3421219 | E THOMAS MILLER~ | Worley & Obetz Inc | $582.91 | $0.00 | $582.91 | $0.00 | $0.00 | $0.00 |
| 3806291 | H J MILLER~^ | Worley & Obetz Inc | ($237.30) | $0.00 | ($237.30) | $0.00 | $0.00 | $0.00 |
| 43100687 | BRENDA & MARK MILLER~^ | Worley & Obetz Inc | $384.58 | $0.00 | $0.00 | $0.00 | $384.58 | $0.00 |
| 3805488 | JOSEPH MILLISOCK | Worley & Obetz Inc | $9.56 | $0.00 | $9.56 | $0.00 | $0.00 | $0.00 |
| 43103986 | ARLENE MILLS | Value Energy | $99.20 | $0.00 | $99.20 | $0.00 | $0.00 | $0.00 |
| 43104937 | Lisa Mills | Value Energy | ($94.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($94.00) |
| 862136 | JEFF & CHERYL MILLS (V) | Worley & Obetz Inc | $289.05 | $289.05 | $0.00 | $0.00 | $0.00 | $0.00 |
| 867075 | MILLWORK WAREHOUSE | Worley & Obetz Inc | $179.50 | $179.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3806025 | MILTON DRENNEN | Worley & Obetz Inc | ($114.21) | $0.00 | $0.00 | $0.00 | $0.00 | ($114.21) |
| 3481663 | MARY JANE MINICK | Worley & Obetz Inc | $157.08 | $0.00 | $157.08 | $0.00 | $0.00 | $0.00 |
| 3481665 | ROBERT MINICK - OWNER | Worley & Obetz Inc | $324.00 | $0.00 | $324.00 | $0.00 | $0.00 | $0.00 |
| 43103078 | ELESE MINIER | Value Energy | ($7.46) | $0.00 | $0.00 | $0.00 | $0.00 | ($7.46) |
| 3202600 | MANHEIM MINISTERIAL ASSOC | Worley & Obetz Inc | $90.00 | $90.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3217400 | VICKI MINNEY | Worley & Obetz Inc | $951.42 | $0.00 | $0.00 | $501.38 | $384.43 | $65.61 |
| 43109216 | TRACI MINNICH | Value Energy* | ($3.42) | $0.00 | $0.00 | $0.00 | ($3.42) | $0.00 |
| 3209755 | DEBRA MINNICH | Worley & Obetz Inc | ($13.72) | $0.00 | $0.00 | $0.00 | $0.00 | ($13.72) |

8/21/2018
8:43:35 AM

Worley &
Obetz, Inc.

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43121632 | KALI MINNICH | Value Energy* | $139.29 | $0.00 | $0.00 | $0.00 | $139.29 | $0.00 |
| 863365 | MICHELLE MINNICK | Worley & Obetz Inc | ($4.02) | $0.00 | $0.00 | $0.00 | $0.00 | ($4.02) |
| 43119760 | STEVE MINOR | Value Energy* | ($3.30) | $0.00 | ($3.30) | $0.00 | $0.00 | $0.00 |
| 43101437 | EDWIN & CAROL MIRANDA | Worley & Obetz Inc | $510.80 | $0.00 | $0.00 | $366.23 | $144.57 | $0.00 |
| 43101434 | SHAWN MILLER & MIRANDA MULBERG | Worley & Obetz Inc | ($18.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($18.00) |
| 861521 | WANDA MISDEO | Worley & Obetz Inc | $150.00 | $150.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43098510 | HELEN MISHOE | Worley & Obetz Inc | ($636.76) | ($200.00) | ($200.00) | ($200.00) | ($36.76) | $0.00 |
| 3798145 | MISTI KINSANG | Worley & Obetz Inc | $125.30 | $125.30 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43105129 | MISTY MEADOW FARM | Value Energy | ($1.62) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.62) |
| 3737300 | MARIA MITCHELL | Worley & Obetz Inc | ($153.52) | $0.00 | $0.00 | $0.00 | $0.00 | ($153.52) |
| 43104393 | RALPH & BARBARA MITSTIFER | Value Energy | ($6.75) | $0.00 | $0.00 | $0.00 | $0.00 | ($6.75) |
| 43099722 | STEVE MIZAK | Worley & Obetz Inc | ($1.80) | $0.00 | ($1.80) | $0.00 | $0.00 | $0.00 |
| 3235674 | RAMONA MOCK | Worley & Obetz Inc | $325.80 | $324.00 | $1.80 | $0.00 | $0.00 | $0.00 |
| 43101792 | ELEANOR MODGLIN | Worley & Obetz Inc | ($64.10) | $0.00 | $0.00 | $0.00 | $0.00 | ($64.10) |
| 43102916 | ANGELA MOE | Value Energy | ($149.07) | $0.00 | $0.00 | $0.00 | $0.00 | ($149.07) |
| 43122220 | Ms. Marilyn Moedinger~ | Worley & Obetz Inc | ($325.88) | ($325.88) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3218450 | EARL MOGEL | Worley & Obetz Inc | $229.00 | $229.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43111493 | BIBI MOHAMMED | Worley & Obetz Inc | ($3.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.00) |
| 3216300 | ROBERT & DONNA JEAN MOHR | Worley & Obetz Inc | ($0.74) | $0.00 | ($0.74) | $0.00 | $0.00 | $0.00 |
| 3481680 | CHERYL MOHR | Worley & Obetz Inc | ($8.42) | $0.00 | $0.00 | ($8.42) | $0.00 | $0.00 |
| 43103919 | SHIRLEY & TINA MOILANEN | Value Energy | ($749.82) | $0.00 | ($50.00) | ($50.00) | ($649.82) | $0.00 |
| 866710 | LAURA MOIR | Worley & Obetz Inc | ($110.30) | ($70.00) | ($40.30) | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|----|----------|----------|---------|-------------|--------------|--------------|---------------|--------------|
| 43118933 | MARK MOLNAR | Value Energy | $336.47 | $4.63 | $4.63 | $4.63 | $4.63 | $317.95 |
| 43103238 | LYLE MOLYNEAUX | Value Energy | ($100.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($100.00) |
| 43116478 | MONAE RECTOR & CARLOS FERROH | Worley & Obetz Inc | ($35.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($35.00) |
| 43104940 | CATHERINE MONROY | Value Energy | ($5.38) | $0.00 | $0.00 | $0.00 | $0.00 | ($5.38) |
| 43119730 | MEXAYRA MONTANEZ | Worley & Obetz Inc | $108.22 | $3.20 | $105.02 | $0.00 | $0.00 | $0.00 |
| 43102917 | TIMOTHY MONTANYE | Value Energy | ($430.76) | ($75.00) | ($75.08) | ($125.00) | ($75.00) | ($80.68) |
| 43104295 | BONNIE MONTGOMERY | Value Energy | ($462.20) | $0.00 | $0.00 | $0.00 | $0.00 | ($462.20) |
| 43102622 | DALE & JOANNE MONTGOMERY~(V) | Worley & Obetz Inc | $152.92 | $27.00 | $125.92 | $0.00 | $0.00 | $0.00 |
| 43111689 | JUSTIN & EMILY MOODY | Worley & Obetz Inc | $346.70 | $346.70 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43109228 | MICHAEL MOORE | Value Energy* | $391.50 | $391.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43117279 | JAMES MOORE | Value Energy | ($132.71) | $0.00 | $0.00 | ($132.71) | $0.00 | $0.00 |
| 43111516 | REBECCA MOORE | Value Energy | $255.11 | $0.00 | $0.00 | $0.00 | $0.00 | $255.11 |
| 3805026 | BRANDON MOORE | Worley & Obetz Inc | ($117.44) | $0.00 | $0.00 | ($117.44) | $0.00 | $0.00 |
| 43092068 | MARGARET MOORE | Worley & Obetz Inc | $2,413.40 | $163.25 | $369.38 | $1,144.03 | $635.43 | $101.31 |
| 43111293 | JENNIFER & JOSH MOORE | Worley & Obetz Inc | ($100.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($100.00) |
| 43103852 | HEATHER MOORE | Value Energy | ($20.49) | $0.00 | $0.00 | $0.00 | $0.00 | ($20.49) |
| 43098629 | GEORGE & JESSICA MOORE | Worley & Obetz Inc | ($9.16) | $0.00 | $0.00 | $0.00 | $0.00 | ($9.16) |
| 43109239 | PATRICK MORAN | Value Energy* | $462.97 | $462.97 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103687 | RHONDA MORAN | Value Energy | ($24.25) | $0.00 | $0.00 | $0.00 | $0.00 | ($24.25) |
| 43119056 | DAWN MORENO | Worley & Obetz Inc | $264.33 | $0.00 | $264.33 | $0.00 | $0.00 | $0.00 |
| 43101927 | VICKI MORETTI | Worley & Obetz Inc | $212.93 | $212.93 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3803703 | ~JEFF MOREY | Worley & Obetz Inc | $100.69 | $100.69 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3219600 | NANCY MORGAN | Worley & Obetz Inc | $197.70 | $0.00 | $0.00 | $197.70 | $0.00 | $0.00 |
| 43109243 | KATIE MORGAN | Value Energy* | ($42.03) | $0.00 | $0.00 | $0.00 | $0.00 | ($42.03) |
| 43117878 | DOUG MORGAN | Worley & Obetz Inc | $990.00 | $0.00 | $990.00 | $0.00 | $0.00 | $0.00 |
| 43121004 | DANNETTE MORGAN | Worley & Obetz Inc | ($32.54) | $0.00 | $0.00 | ($32.54) | $0.00 | $0.00 |
| 43121146 | CHRISTINE MORGAN | Worley & Obetz Inc | $300.23 | $300.23 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103288 | MICHELLE MORGAN | Value Energy | ($47.79) | $0.00 | $0.00 | $0.00 | $0.00 | ($47.79) |
| 406000 | JEFFREY MORGAN (V)~ | Worley & Obetz Inc | $129.07 | $41.00 | $41.00 | $47.07 | $0.00 | $0.00 |
| 3805008 | MORGAN AUTOMOTIVE INC | Worley & Obetz Inc | $363.75 | ($319.98) | $353.77 | $9.47 | $4.74 | $315.75 |
| 43101046 | MORGAN CORP-BULK GAS (F/F) | Worley & Obetz Inc | $75.15 | $75.14 | $0.00 | $0.00 | $0.00 | $0.01 |
| 3219555 | MORGAN CORP. (GAS) (F/F) | Worley & Obetz Inc | $8,077.13 | $8,077.49 | $0.00 | $0.00 | $0.00 | ($0.36) |
| 43100720 | MORGAN CORP. (ULSD) (F/F) | Worley & Obetz Inc | $1,311.12 | $1,311.14 | $0.00 | $0.00 | $0.00 | ($0.02) |
| 3421231 | WILLIAM MORGAN III (V) | Worley & Obetz Inc | $106.79 | $106.79 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43106311 | MORGAN-DENVER DIESEL CHASSIS (F/F) | Worley & Obetz Inc | $23.49 | $0.00 | $0.00 | $0.00 | $0.00 | $23.49 |
| 43104727 | SALLY MORLEY | Value Energy | ($983.86) | $0.00 | $0.00 | $0.00 | ($778.04) | ($205.82) |
| 43104278 | KELLY MORNINGSTAR | Value Energy | ($18.69) | $0.00 | $0.00 | $0.00 | ($18.69) | $0.00 |
| 43105599 | KRISTEN MORRELL | Worley & Obetz Inc | $151.91 | $0.00 | $0.00 | $0.00 | $0.00 | $151.91 |
| 3804655 | CURT MORRIS | Worley & Obetz Inc | $111.52 | $111.52 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103671 | VIRDA MORRIS | Value Energy | $458.13 | $6.72 | $3.49 | $215.43 | $232.49 | $0.00 |
| 43099227 | MILLIE MORRIS | Worley & Obetz Inc | ($2.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.00) |
| 3482203 | MICHELLE MORRISON | Worley & Obetz Inc | $863.72 | $14.00 | $420.72 | $0.00 | $0.00 | $429.00 |
| 865224 | ROBERT MORRISON | Worley & Obetz Inc | ($9.74) | $0.00 | $0.00 | $0.00 | $0.00 | ($9.74) |
| 43104130 | VALERIE MORRISON | Value Energy | ($238.84) | $0.00 | $0.00 | $0.00 | $0.00 | ($238.84) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43103257 | WILLIAM MORROW | Value Energy | ($455.95) | $0.00 | $0.00 | $0.00 | ($455.95) | $0.00 |
| 43118083 | DORIS MORSE | Worley & Obetz Inc | $132.15 | $0.00 | $132.15 | $0.00 | $0.00 | $0.00 |
| 43104545 | HEATHER MORSE | Value Energy | ($320.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($320.00) |
| 3481717 | ROBERT MORT | Worley & Obetz Inc | $578.01 | $0.00 | $331.76 | $246.25 | $0.00 | $0.00 |
| 43100178 | MARK & DENISE MORTON | Worley & Obetz Inc | ($47.53) | $0.00 | $0.00 | ($47.53) | $0.00 | $0.00 |
| 3701100 | DOROTHY MOSER | Worley & Obetz Inc | $366.95 | $366.95 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43102898 | LORI MOSHER | Value Energy | ($344.45) | $0.00 | $0.00 | $0.00 | $0.00 | ($344.45) |
| 43103910 | FRANK MOTT | Value Energy | ($95.34) | $0.00 | $0.00 | $0.00 | ($95.34) | $0.00 |
| 43116706 | GARY MOTTELER | Value Energy* | $369.25 | $0.00 | $0.00 | $369.25 | $0.00 | $0.00 |
| 43105033 | ALICE MOUILLESSEAUX | Value Energy | ($28.68) | $0.00 | $0.00 | $0.00 | ($28.68) | $0.00 |
| 3805737 | MOUNT GRETNA FIRE CO | Worley & Obetz Inc | ($8.13) | $0.00 | $0.00 | $0.00 | $0.00 | ($8.13) |
| 3805729 | MOUNT GRETNA PIZZARIA (*) | Worley & Obetz Inc | ($0.58) | ($0.58) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103285 | MOUNT SAVIOUR | Value Energy | $454.38 | $454.38 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104843 | MOUNT SAVIOUR | Value Energy | ($37.44) | $0.00 | $0.00 | $0.00 | ($37.44) | $0.00 |
| 43118140 | JULIA MOWERY | Worley & Obetz Inc | ($140.25) | ($140.00) | ($0.25) | $0.00 | $0.00 | $0.00 |
| 3214355 | RICK MOWRER | Worley & Obetz Inc | ($216.44) | ($10.00) | ($20.00) | ($10.00) | ($176.44) | |
| 43118342 | TERESA MOWRER | Worley & Obetz Inc | ($3.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.00) |
| 408000 | ROBERT MOWRER JR | Worley & Obetz Inc | $66.43 | $0.00 | $0.00 | $66.43 | $0.00 | $0.00 |
| 3212900 | RICHARD MOXLEY | Worley & Obetz Inc | ($90.15) | $0.00 | $0.00 | $0.00 | $0.00 | ($90.15) |
| 4091325 | GEORGE MOYER | Worley & Obetz Inc | $285.03 | $0.00 | $0.00 | $0.00 | $270.06 | $14.97 |
| 43118543 | @TED MOYER | Worley & Obetz Inc | $246.59 | $246.59 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43091283 | ROBERT MOYER | Worley & Obetz Inc | ($27.21) | $0.00 | $0.00 | $0.00 | $0.00 | ($27.21) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43101956 | MIKE MOYER | Worley & Obetz Inc | ($281.12) | ($281.12) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43097621 | HEIDI MOYER | Worley & Obetz Inc | ($7.40) | $0.00 | $0.00 | $0.00 | $0.00 | ($7.40) |
| 43105315 | GEORGE MOYER | Worley & Obetz Inc | $358.95 | $122.22 | $236.73 | $0.00 | $0.00 | $0.00 |
| 408600 | DAVID MOYER JR | Worley & Obetz Inc | ($0.86) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.86) |
| 43122365 | Michael & Michelle Moynihan | Worley & Obetz Inc | ($477.62) | $0.00 | ($477.62) | $0.00 | $0.00 | $0.00 |
| 43121286 | MRB Enterprise Inc DBA Beard Oil (DISPUTE 450.00) | Worley & Obetz Inc | $76,314.81 | $76,247.37 | $0.00 | $0.00 | $52.44 | $15.00 |
| 3732000 | MRS AMOS SHENK | Worley & Obetz Inc | $195.36 | $0.00 | $0.00 | $0.00 | $195.36 | $0.00 |
| 43096125 | MT GRETNA ENTERTAINMENT (*) | Worley & Obetz Inc | $1,635.79 | $1,076.32 | $559.47 | $0.00 | $0.00 | $0.00 |
| 43098794 | KAREN MUCKENTHALER | Worley & Obetz Inc | $551.80 | $0.00 | $453.46 | $0.00 | $98.34 | $0.00 |
| 43096142 | BETTY MUCKENTHALER~ | Worley & Obetz Inc | $275.78 | $0.00 | $157.52 | $118.26 | $0.00 | $0.00 |
| 43120759 | ALAN W. MUDRICK^ | Worley & Obetz Inc | ($0.61) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.61) |
| 3481745 | JOHN T MUEHLING (V) | Worley & Obetz Inc | $276.71 | $0.00 | $276.71 | $0.00 | $0.00 | $0.00 |
| 3481746 | DAVE MUELLER | Worley & Obetz Inc | $168.00 | $168.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3481749 | WARREN & KATHERINE MUELLER | Worley & Obetz Inc | $565.36 | $279.44 | $0.00 | $285.92 | $0.00 | $0.00 |
| 43104328 | NORBERT & SHARON MUELLER | Value Energy | $104.36 | $0.00 | $0.00 | $104.36 | $0.00 | $0.00 |
| 3235300 | JAY MUELLER (V) | Worley & Obetz Inc | $399.17 | $0.00 | $0.00 | $399.17 | $0.00 | $0.00 |
| 43116257 | PATRICK & KASEY MUENCH | Worley & Obetz Inc | $163.95 | $0.00 | $0.00 | $163.95 | $0.00 | $0.00 |
| 43107721 | WITMER MULCH | Value Energy* | $0.03 | $0.03 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43102556 | CAMILLE MULE | Worley & Obetz Inc | ($355.64) | $0.00 | ($355.64) | $0.00 | $0.00 | $0.00 |
| 3701700 | DORIS MULL | Worley & Obetz Inc | ($218.81) | $0.00 | $0.00 | $0.00 | $0.00 | ($218.81) |
| 43095981 | JAMES & CAROL MULLENAX | Worley & Obetz Inc | ($0.75) | $0.00 | ($0.75) | $0.00 | $0.00 | $0.00 |
| 43105444 | SHARON MULLER | Worley & Obetz Inc | ($940.18) | $0.00 | $0.00 | $0.00 | $0.00 | ($940.18) |

8/21/2018
8:43:35 AM

Worley &
Obetz, Inc.

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|----|----------|----------|---------|-------------|--------------|--------------|---------------|--------------|
| 43102786 | SHARON MULLIN | Worley & Obetz Inc | ($5.81) | ($5.81) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3221800 | JOHN MULLINEAUX JR | Worley & Obetz Inc | ($52.57) | $0.00 | $0.00 | $0.00 | $0.00 | ($52.57) |
| 43118464 | SEAMUS MULRYAN | Worley & Obetz Inc | $536.06 | $0.00 | $0.00 | $0.00 | $0.00 | $536.06 |
| 43104883 | HELEN MULTHAUF | Value Energy | ($954.51) | ($90.00) | ($180.00) | ($120.00) | ($120.00) | ($444.51) |
| 43100302 | MATTHEW MULVANEY | Worley & Obetz Inc | ($4.52) | $0.00 | $0.00 | $0.00 | $0.00 | ($4.52) |
| 3421237 | TIMOTHY MULWANE | Worley & Obetz Inc | $168.00 | $168.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43112212 | DENNIS MUMMA (V) | Worley & Obetz Inc | ($1.59) | $0.00 | ($1.59) | $0.00 | $0.00 | $0.00 |
| 43097680 | NELSON MUMMA ~ | Worley & Obetz Inc | $340.08 | $0.00 | $132.89 | $0.00 | $138.55 | $68.64 |
| 410000 | ALVIN MUMMA JR (V) | Worley & Obetz Inc | ($4.50) | $0.00 | ($4.50) | $0.00 | $0.00 | $0.00 |
| 864148 | ALVIN MUMMA JR (V) | Worley & Obetz Inc | ($0.04) | ($0.04) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3214500 | TIMOTHY MUMMAU | Worley & Obetz Inc | ($281.62) | $0.00 | $0.00 | $0.00 | $0.00 | ($281.62) |
| 43113588 | ARLEN MUMMAU | Worley & Obetz Inc | ($124.12) | $0.00 | $0.00 | $0.00 | $0.00 | ($124.12) |
| 3480048 | ANNE MUMMAU | Worley & Obetz Inc | ($122.38) | $0.00 | $0.00 | $0.00 | $0.00 | ($122.38) |
| 43120075 | MICHAEL MUMMAU | Worley & Obetz Inc | $219.13 | $0.00 | $0.00 | $219.13 | $0.00 | $0.00 |
| 43092072 | JOHN MUMMAW | Worley & Obetz Inc | $166.42 | $0.00 | $0.00 | $166.42 | $0.00 | $0.00 |
| 3421239 | DONALD MUMMAW~  (V) | Worley & Obetz Inc | $745.06 | $282.30 | $0.00 | $72.33 | $390.43 | $0.00 |
| 43105316 | CHUCK MUMMERT | Worley & Obetz Inc | ($6.65) | ($6.65) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3727655 | SUSANNE MUNDOK ~ | Worley & Obetz Inc | $738.70 | $505.30 | $0.00 | $233.40 | $0.00 | $0.00 |
| 43093461 | ARTURO RENEE MUNOZ | Worley & Obetz Inc | ($43.19) | ($43.19) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43116433 | WILLIAM MURPHY | Worley & Obetz Inc | ($5.94) | $0.00 | $0.00 | $0.00 | $0.00 | ($5.94) |
| 43114855 | RYAN MURPHY | Worley & Obetz Inc | ($3.74) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.74) |
| 43111194 | JESSICA MURPHY | Value Energy | ($0.56) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.56) |

8/21/2018
8:43:35 AM

Worley &
Obetz, Inc.

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3481994 | DONNA MURPHY | Worley & Obetz Inc | ($0.57) | ($0.57) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104774 | MICHAEL MURPHY | Value Energy | ($0.36) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.36) |
| 43102818 | MARGE MURPHY | Value Energy | ($3.77) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.77) |
| 43103701 | JEANNIE MURPHY | Value Energy | ($200.50) | $0.00 | $0.00 | $0.00 | $0.00 | ($200.50) |
| 3806060 | JAMES MURRAY | Worley & Obetz Inc | $138.96 | $138.96 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43092958 | PAUL MURRAY | Worley & Obetz Inc | $30.33 | $30.33 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43118758 | RENEE MURRAY | Worley & Obetz Inc | $98.00 | $1.39 | $2.09 | $2.09 | $92.43 | $0.00 |
| 3223000 | ROBERT MURRAY | Worley & Obetz Inc | $702.35 | $0.00 | $486.56 | $0.00 | $215.79 | $0.00 |
| 43096378 | ANN O'DONNELL and Brandon Murray | Worley & Obetz Inc | ($1,780.94) | ($300.00) | ($379.06) | ($311.75) | ($318.52) | ($471.61) |
| 43103860 | JEN/CHRIS MURRAY | Value Energy | ($9.45) | $0.00 | $0.00 | $0.00 | $0.00 | ($9.45) |
| 43104425 | VIRGIL MURRAY | Value Energy | ($3.54) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.54) |
| 43122350 | KEVIN & NATALIE MURRAY | Worley & Obetz Inc | ($0.96) | $0.00 | ($0.96) | $0.00 | $0.00 | $0.00 |
| 43094519 | MURRELL COURT PARTNERS | Worley & Obetz Inc | $1,289.43 | $1,289.43 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43119769 | MUSSELMAN LUMBER (DEF-F/F) | Worley & Obetz Inc | $0.29 | $0.02 | $0.03 | $0.00 | $0.01 | $0.23 |
| 43119749 | MUSSELMAN LUMBER-EPHRATA (D) | Worley & Obetz Inc | $863.58 | $863.65 | $0.02 | $0.03 | $0.15 | ($0.27) |
| 43119747 | MUSSELMAN LUMBER-NEW HOLLAND (F/F) | Worley & Obetz Inc | $2,173.48 | $2,173.81 | $0.02 | $0.03 | $0.16 | ($0.51) |
| 43111777 | LEROY MUSSER | Worley & Obetz Inc | ($1.86) | $0.00 | ($1.86) | $0.00 | $0.00 | $0.00 |
| 43121934 | MATT MUSSER | Worley & Obetz Inc | $2.59 | $2.59 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43099695 | JAMES MUSSER | Worley & Obetz Inc | ($329.49) | $0.00 | $0.00 | $0.00 | $0.00 | ($329.49) |
| 43101147 | N SCOTT MUSSER | Worley & Obetz Inc | $168.00 | $168.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43117452 | MUSSER TRANSPORT INC (F/F) | Worley & Obetz Inc | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.01) |
| 3481792 | NANCY MUSSER~ | Worley & Obetz Inc | ($562.24) | ($70.00) | ($70.00) | ($70.00) | ($70.00) | ($282.24) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43110989 | ANTHONY MUSSER~^ | Worley & Obetz Inc | $28.00 | $14.00 | $14.00 | $0.00 | $0.00 | $0.00 |
| 43090736 | JOEL & STACY MUTSCHLER  (V) | Worley & Obetz Inc | ($40.20) | $0.00 | $0.00 | ($40.20) | $0.00 | $0.00 |
| 4093040 | KENNETH D MYER | Worley & Obetz Inc | $382.52 | $382.52 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3226550 | L ELWOOD MYER | Worley & Obetz Inc | $470.98 | $470.98 | $0.00 | $0.00 | $0.00 | $0.00 |
| 865602 | DOUGLAS MYER | Worley & Obetz Inc | $1,114.23 | $1,114.23 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43098154 | RANDI & STEVEN MYER | Worley & Obetz Inc | ($1.12) | $0.00 | $0.00 | ($1.10) | $0.00 | ($0.02) |
| 43107382 | ADA & THOMAS MYERS | Worley & Obetz Inc | $331.15 | $0.00 | $226.69 | $104.46 | $0.00 | $0.00 |
| 43112157 | MARGARET MYERS | Worley & Obetz Inc | $402.26 | $0.00 | $36.00 | $0.00 | $0.00 | $366.26 |
| 43118816 | VICKIE MYERS | Worley & Obetz Inc | $135.94 | $135.94 | $0.00 | $0.00 | $0.00 | $0.00 |
| 889573 | LINDA MYERS | Worley & Obetz Inc | $1,011.42 | $8.65 | $1,002.77 | $0.00 | $0.00 | $0.00 |
| 3800225 | JULIA MYERS | Worley & Obetz Inc | $168.00 | $168.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3481804 | BETTY MYERS | Worley & Obetz Inc | ($15.18) | $0.00 | $0.00 | $0.00 | $0.00 | ($15.18) |
| 3481805 | CARL MYERS | Worley & Obetz Inc | $509.50 | $0.00 | $0.00 | $447.00 | $0.00 | $62.50 |
| 4093885 | SHAWN MYERS | Worley & Obetz Inc | ($2.62) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.62) |
| 43118273 | KEVIN & RACHEL MYERS | Worley & Obetz Inc | $198.01 | $0.00 | $0.00 | $198.01 | $0.00 | $0.00 |
| 43096064 | SANDY MYERS | Worley & Obetz Inc | ($744.00) | ($500.00) | $0.00 | $0.00 | $0.00 | ($244.00) |
| 43102817 | LOREN AND ARLENE MYERS | Value Energy | ($288.70) | $0.00 | $0.00 | $0.00 | $0.00 | ($288.70) |
| 43102836 | LLOYD MYERS | Value Energy | ($110.36) | $0.00 | ($110.36) | $0.00 | $0.00 | $0.00 |
| 43103080 | MALINDA MYERS | Value Energy | ($70.41) | $0.00 | $0.00 | $0.00 | $0.00 | ($70.41) |
| 43100706 | VICKIE MYERS | Worley & Obetz Inc | ($65.26) | $0.00 | $0.00 | $0.00 | $0.00 | ($65.26) |
| 43109183 | SHANE MYERS | Value Energy* | $140.00 | $0.00 | $140.00 | $0.00 | $0.00 | $0.00 |
| 43095613 | RALPH MYERS AND SON | Worley & Obetz Inc | ($5.29) | $0.00 | $0.00 | $0.00 | $0.00 | ($5.29) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 867305 | MYERS AUTO BODY & SERVICE | Worley & Obetz Inc | ($1,132.42) | $0.00 | ($1,000.00) | $0.00 | ($132.42) | $0.00 |
| 43096078 | MYERS AUTO BODY SERVICE | Worley & Obetz Inc | ($878.59) | ($621.26) | ($257.33) | $0.00 | $0.00 | $0.00 |
| 3481811 | JEFFREY & VALERIE MYERS~ | Worley & Obetz Inc | $579.50 | $0.00 | $428.63 | $150.87 | $0.00 | $0.00 |
| 43098749 | BENJAMIN MYLES | Worley & Obetz Inc | ($0.09) | $0.00 | ($0.09) | $0.00 | $0.00 | $0.00 |
| 3703600 | A LESTER MYLIN | Worley & Obetz Inc | $214.81 | $214.81 | $0.00 | $0.00 | $0.00 | $0.00 |
| 417800 | HOLMES MYLIN | Worley & Obetz Inc | ($2.78) | $0.00 | ($2.78) | $0.00 | $0.00 | $0.00 |
| 863270 | JOHN MYLIN | Worley & Obetz Inc | ($22.44) | $0.00 | ($22.44) | $0.00 | $0.00 | $0.00 |
| 43102129 | KIMBERLY MYLIN | Worley & Obetz Inc | ($3.44) | $0.00 | $0.00 | ($3.44) | $0.00 | $0.00 |
| 43110667 | KELLI NACHBAR | Worley & Obetz Inc | ($1.35) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.35) |
| 43111197 | DANIEL NAFUS | Worley & Obetz Inc | ($132.42) | $0.00 | $0.00 | $0.00 | $0.00 | ($132.42) |
| 43120349 | ALOHA NAILS | Worley & Obetz Inc | ($50.00) | ($50.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43115482 | AMIR NARAGHI | Worley & Obetz Inc | $155.94 | $155.94 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43118786 | ADAM & ELSPETH NARAMORE | Worley & Obetz Inc | ($56.98) | $0.00 | $0.00 | ($56.98) | $0.00 | $0.00 |
| 3231455 | @* CHERYL NASH | Worley & Obetz Inc | ($0.59) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.59) |
| 43122755 | JOSEPH NASH | Worley & Obetz Inc | $250.50 | $250.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3703900 | DAVID A NATALE | Worley & Obetz Inc | $232.85 | $232.85 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3016100 | RON NAUDUS (V) | Worley & Obetz Inc | $363.41 | $5.37 | $358.04 | $0.00 | $0.00 | $0.00 |
| 3804477 | DON NAUMAN | Worley & Obetz Inc | ($171.91) | $0.00 | $0.00 | ($171.91) | $0.00 | $0.00 |
| 3803829 | CHARLES NAUMAN | Worley & Obetz Inc | ($1.19) | $0.00 | ($1.19) | $0.00 | $0.00 | $0.00 |
| 43118687 | ALICE NAUSS | Worley & Obetz Inc | $441.52 | $0.00 | $0.00 | $0.00 | $0.00 | $441.52 |
| 3481853 | HARRY NAUSS | Worley & Obetz Inc | $492.00 | $168.00 | $324.00 | $0.00 | $0.00 | $0.00 |
| 43104857 | MARGARET NAYLOR | Value Energy | ($30.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($30.00) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43104945 | MICHAEL NAYLOR | Value Energy | ($13.29) | $0.00 | $0.00 | $0.00 | $0.00 | ($13.29) |
| 3797440 | PAM NEAL | Worley & Obetz Inc | $62.73 | $62.73 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43115414 | BRETT & KAREN NEAVE | Worley & Obetz Inc | ($240.08) | $0.00 | ($240.08) | $0.00 | $0.00 | $0.00 |
| 3032300 | NED BUSHONG | Worley & Obetz Inc | ($97.88) | $0.00 | $0.00 | $0.00 | $0.00 | ($97.88) |
| 43091765 | MICHELLE NEDVED | Worley & Obetz Inc | ($10.00) | ($10.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3704800 | FREDERICK NEFF | Worley & Obetz Inc | ($1.41) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.41) |
| 43094100 | JAMES NEFF | Worley & Obetz Inc | ($0.48) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.48) |
| 43105982 | RANDELL NEFF | Worley & Obetz Inc | ($42.64) | $0.00 | $0.00 | $0.00 | $0.00 | ($42.64) |
| 419612 | NEFFDALE FARM | Worley & Obetz Inc | $4.86 | $4.86 | $0.00 | $0.00 | $0.00 | $0.00 |
| 418430 | THERESA NEGRON | Worley & Obetz Inc | ($2,043.13) | ($100.00) | ($200.00) | ($200.00) | ($147.66) | ($1,395.47) |
| 43117668 | ADAM & ELIZABETH NEGRON | Worley & Obetz Inc | ($17.54) | ($17.54) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43121001 | JUSTIN NEIDEIGH | Worley & Obetz Inc | ($194.03) | ($154.41) | $0.00 | $0.00 | $0.00 | ($39.62) |
| 3704900 | BENJAMIN NEIDEIGH JR (T) ~ | Worley & Obetz Inc | $849.40 | $0.00 | $0.00 | $0.00 | $0.00 | $849.40 |
| 3228600 | ALLEN NEIFERT (V) | Worley & Obetz Inc | ($203.89) | ($170.00) | ($33.89) | $0.00 | $0.00 | $0.00 |
| 3481870 | ROBIE NEIN | Worley & Obetz Inc | $300.04 | $27.00 | $0.00 | $273.04 | $0.00 | $0.00 |
| 43092321 | AMY NEIRA | Worley & Obetz Inc | $168.00 | $168.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3805771 | CAROL NEISWENDER | Worley & Obetz Inc | ($9.00) | $0.00 | ($9.00) | $0.00 | $0.00 | $0.00 |
| 43093702 | DOROTHY NELLENBACH (V) | Worley & Obetz Inc | ($0.22) | $0.00 | $0.00 | $0.00 | ($0.22) | $0.00 |
| 43098232 | GARY NETTELS~ | Worley & Obetz Inc | ($310.83) | ($100.00) | ($100.00) | $0.00 | ($110.83) | $0.00 |
| 43090439 | JOYCE NETTKE | Worley & Obetz Inc | $49.99 | $49.99 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43098231 | DOROTHY NETTLES~ | Worley & Obetz Inc | ($100.76) | ($100.76) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3806222 | DELORES NEUBER | Worley & Obetz Inc | $171.00 | $14.00 | $157.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43111564 | JUSTIN NEUHOF | Worley & Obetz Inc | ($17.91) | $0.00 | $0.00 | ($17.91) | $0.00 | $0.00 |
| 43115484 | NEW PANDA RESTAURANT | Worley & Obetz Inc | $410.66 | $410.66 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43107109 | NEW PENN | Worley & Obetz Inc | ($0.03) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.03) |
| 421700 | NEW PROVIDENCE MENNONITE CHURCH | Worley & Obetz Inc | $168.00 | $0.00 | $168.00 | $0.00 | $0.00 | $0.00 |
| 43122778 | VULCRAFT OF NEW YORK INC | Value Energy | $4,439.47 | $4,439.47 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43109195 | TAMI NEWBORG | Value Energy* | ($2.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.00) |
| 3480604 | TIM NEWCOMER | Worley & Obetz Inc | $200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $200.00 |
| 3805118 | SHIRLAN NEWCOMER | Worley & Obetz Inc | ($3.16) | $0.00 | $36.84 | $0.00 | $0.00 | ($40.00) |
| 43121705 | MELISSA NEWCOMER | Worley & Obetz Inc | ($0.34) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.34) |
| 43104151 | CRYSTAL NEWMAN | Value Energy | ($80.53) | $0.00 | $0.00 | $0.00 | $0.00 | ($80.53) |
| 43109200 | BRENDA NEWMAN | Value Energy* | ($10.00) | $0.00 | ($10.00) | $0.00 | $0.00 | $0.00 |
| 43104754 | MONICA NEWMAN | Value Energy | ($9.79) | $0.00 | $0.00 | $0.00 | $0.00 | ($9.79) |
| 3805020 | ESTATE OF LANCE NEWSWANGER | Worley & Obetz Inc | ($0.95) | $0.00 | $0.00 | ($0.95) | $0.00 | $0.00 |
| 43122681 | DAVID NEWSWANGER | Worley & Obetz Inc | ($25.43) | $0.00 | ($25.43) | $0.00 | $0.00 | $0.00 |
| 3125874 | SHAWN P NEY | Worley & Obetz Inc | $298.61 | $0.00 | $298.61 | $0.00 | $0.00 | $0.00 |
| 43100879 | ALLEN NEY | Worley & Obetz Inc | ($99.75) | $0.00 | $0.00 | $0.00 | $0.00 | ($99.75) |
| 43110383 | ASHLEY NGUYEN | Worley & Obetz Inc | ($200.00) | ($200.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43118470 | FRANKLIN LEONARD & NICHOLE BAUER | Worley & Obetz Inc | $306.42 | $0.00 | $0.00 | $0.00 | $0.00 | $306.42 |
| 43106543 | STAN NICHOLS | Value Energy | ($0.03) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.03) |
| 3481909 | TIM NICHOLS | Worley & Obetz Inc | ($480.31) | ($200.00) | $0.00 | ($250.00) | ($30.31) | $0.00 |
| 43111437 | LARRY NICHOLS | Value Energy | $889.01 | $3.63 | $340.42 | $544.96 | $0.00 | $0.00 |
| 43098474 | THEODORE NICHOLS | Worley & Obetz Inc | $144.45 | $144.45 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|----|----------|----------|---------|-------------|--------------|--------------|---------------|--------------|
| 43104197 | BOYD NICHOLS | Value Energy | ($64.99) | $0.00 | $0.00 | $0.00 | $0.00 | ($64.99) |
| 43104264 | PATTI & GREG NICHOLS | Value Energy | ($2.09) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.09) |
| 43104618 | CLIFFORD NICHOLS | Value Energy | ($15.30) | $0.00 | $0.00 | $0.00 | $0.00 | ($15.30) |
| 43104476 | KRISTEN NICHOLS | Value Energy | ($100.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($100.00) |
| 43122259 | LISAMARIE NICHOLS | Value Energy | ($103.77) | $0.00 | $0.00 | $0.00 | ($103.77) | $0.00 |
| 43104238 | CINDY NICHOLS | Value Energy | ($18.52) | $0.00 | $0.00 | $0.00 | $0.00 | ($18.52) |
| 43104879 | FRED NICHOLS | Value Energy | ($275.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($275.00) |
| 43104072 | MARJORIE NICHOLS | Value Energy | ($194.55) | $0.00 | $0.00 | $0.00 | $0.00 | ($194.55) |
| 43103876 | WILMA NICHOLS | Value Energy | ($150.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($150.00) |
| 43109164 | KIM NICKEL | Value Energy* | ($241.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($241.00) |
| 881069 | NICKEL MINE FLOOR COVERING | Worley & Obetz Inc | ($20.02) | $0.00 | $0.00 | $0.00 | $0.00 | ($20.02) |
| 43103741 | LYNETTE & CHRIS NICKELS | Value Energy | $50.33 | $0.74 | $49.59 | $0.00 | $0.00 | $0.00 |
| 43111420 | JAMES & SHARON NICKLE | Worley & Obetz Inc | $312.22 | $0.00 | $80.64 | $144.48 | $87.10 | $0.00 |
| 3481913 | ROBERT NICOLS | Worley & Obetz Inc | ($0.97) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.97) |
| 43117628 | JOHN NIED | Worley & Obetz Inc | $312.27 | $312.27 | $0.00 | $0.00 | $0.00 | $0.00 |
| 867276 | RICHARD & BETTY NIELDS | Worley & Obetz Inc | ($17.83) | $0.00 | $0.00 | $0.00 | $0.00 | ($17.83) |
| 867274 | RICHARD & BETTY NIELDS Oil ACCT | Worley & Obetz Inc | ($200.00) | $0.00 | $0.00 | $0.00 | ($200.00) | $0.00 |
| 43110672 | JOHN NIGRO | Worley & Obetz Inc | ($1.92) | $0.00 | $0.00 | $0.00 | ($1.92) | $0.00 |
| 43105230 | ROBERT NIKOLAUS | Worley & Obetz Inc | $573.18 | $312.82 | $0.00 | $0.00 | $246.65 | $13.71 |
| 43105207 | MILTON/DIANNE NILES | Value Energy | ($6.15) | $0.00 | $0.00 | $0.00 | $0.00 | ($6.15) |
| 43103275 | NISSIN FOODS (USA) CO INC | Worley & Obetz Inc | $94.26 | $1.37 | $1.37 | $91.52 | $0.00 | $0.00 |
| 3224100 | RALPH NISSLEY | Worley & Obetz Inc | ($33.25) | $0.00 | $0.00 | $0.00 | $0.00 | ($33.25) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43120859 | JACK NISSLEY | Worley & Obetz Inc | $44.80 | $44.80 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43120541 | DONALD NISSLEY JR | Worley & Obetz Inc | $67.49 | $67.49 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43117892 | JERE NIXDORF | Worley & Obetz Inc | ($0.12) | ($0.12) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43101034 | LEWIS NIXON | Worley & Obetz Inc | ($2.67) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.67) |
| 43101930 | ROBERT NIXON | Worley & Obetz Inc | ($100.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($100.00) |
| 43102813 | JODILYNN NOAKES | Value Energy | ($254.30) | $0.00 | $0.00 | $0.00 | ($254.30) | $0.00 |
| 43104995 | RACHEL NOE | Value Energy | ($272.53) | $0.00 | $0.00 | $0.00 | $0.00 | ($272.53) |
| 43109169 | JAMES NOEL JR | Value Energy* | $10.26 | $0.00 | $0.00 | $10.26 | $0.00 | $0.00 |
| 3798408 | LEE I NOFFZ (V) | Worley & Obetz Inc | ($0.10) | ($0.10) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3481925 | LARRY NOLL | Worley & Obetz Inc | $210.00 | $210.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43101846 | KENNETH & JENNIFER NOLL | Worley & Obetz Inc | ($52.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($52.00) |
| 3421252 | JOHN NOLL | Worley & Obetz Inc | $324.00 | $324.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3798411 | CLAIR NOLT | Worley & Obetz Inc | ($0.26) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.26) |
| 3805822 | WARREN NOLT | Worley & Obetz Inc | $47.21 | $47.21 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43122428 | DAVID R NOLT | Value Energy* | $395.78 | $395.78 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43115827 | SHIRLEY NOLT | Worley & Obetz Inc | $492.09 | $0.00 | $156.10 | $335.80 | $0.00 | $0.19 |
| 43121627 | WESLEY NOLT | Value Energy* | $353.05 | $0.00 | $0.00 | $353.05 | $0.00 | $0.00 |
| 43102625 | MICHAEL NOLT | Worley & Obetz Inc | $22.00 | $0.00 | $22.00 | $0.00 | $0.00 | $0.00 |
| 43114586 | NOLT'S FACTORY WAREHOUSE | Worley & Obetz Inc | $50.96 | $50.96 | $0.00 | $0.00 | $0.00 | $0.00 |
| 704180 | ANNA NONN | Worley & Obetz Inc | ($3.78) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.78) |
| 3267600 | NORMAN SAWYER | Worley & Obetz Inc | ($0.14) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.14) |
| 583050 | NORMAN TOMLINSON | Worley & Obetz Inc | ($38.81) | $0.00 | $0.00 | $0.00 | $0.00 | ($38.81) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3233150 | ROBERT NORRIS (V) | Worley & Obetz Inc | ($68.12) | $0.00 | $0.00 | ($68.12) | $0.00 | $0.00 |
| 43090995 | NORTH FORGE HOME HEATING | Worley & Obetz Inc | ($301.95) | ($301.95) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3805617 | SUE NORTHEIMER | Worley & Obetz Inc | $437.37 | $0.00 | $146.96 | $215.70 | $74.71 | $0.00 |
| 43117734 | SUE NORTHEIMER | Worley & Obetz Inc | $498.34 | $0.00 | $0.00 | $0.00 | $0.00 | $498.34 |
| 43102921 | JON/ PATRICIA NORTHRUP | Value Energy | ($0.93) | $0.00 | $0.00 | ($0.93) | $0.00 | $0.00 |
| 43102922 | ESTATE OF GENE NORTON | Value Energy | ($269.44) | $7.98 | $7.98 | $7.98 | $7.98 | ($301.36) |
| 3806075 | LINDA NOSAL | Worley & Obetz Inc | $109.19 | $109.19 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104835 | BEVERLY NOVAK | Value Energy | ($2.68) | $0.00 | ($2.68) | $0.00 | $0.00 | $0.00 |
| 43097824 | STEPHEN NOVOSEL~ ^(V) | Worley & Obetz Inc | ($244.23) | ($125.00) | $0.00 | ($25.00) | ($25.00) | ($69.23) |
| 43116974 | ANGELLA NOVOTNY | Value Energy | $236.47 | $0.00 | $0.00 | $0.00 | $0.00 | $236.47 |
| 43092219 | DAVID NOYES | Worley & Obetz Inc | $116.93 | $0.00 | $116.93 | $0.00 | $0.00 | $0.00 |
| 43100657 | NRB USA INC | Worley & Obetz Inc | $13.43 | $13.43 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3220700 | RICHARD NUFFORT | Worley & Obetz Inc | ($52.15) | $0.00 | $0.00 | $0.00 | $0.00 | ($52.15) |
| 3732970 | CHRISTINE NUGENT | Worley & Obetz Inc | ($290.34) | ($290.34) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43097209 | LESTER & STACI NULL | Worley & Obetz Inc | $691.03 | $14.00 | $291.56 | $288.38 | $97.09 | $0.00 |
| 3227300 | JAMES & GEORGIA NUSS | Worley & Obetz Inc | $14.22 | $14.00 | $0.00 | $0.22 | $0.00 | $0.00 |
| 43100329 | JAMES NYE SR | Worley & Obetz Inc | $402.55 | $14.00 | $388.55 | $0.00 | $0.00 | $0.00 |
| 3228675 | DONALD NYE~ | Worley & Obetz Inc | $47.91 | $47.91 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43101124 | EDWARD & MANDY O'BRIEN | Worley & Obetz Inc | $958.44 | $14.16 | $944.28 | $0.00 | $0.00 | $0.00 |
| 43102194 | DOUG O'BRIEN | Worley & Obetz Inc | ($4.98) | ($4.98) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3481956 | JAMES O'DONNELL | Worley & Obetz Inc | $74.87 | $0.00 | $74.87 | $0.00 | $0.00 | $0.00 |
| 43116147 | TIMOTHY & WENDY O'GRADY | Worley & Obetz Inc | ($100.17) | $0.00 | $0.00 | ($100.17) | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3236800 | TOM & CARLA O'NEILL | Worley & Obetz Inc | ($458.99) | ($458.99) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43099220 | FRANCIS & BEV O'ROURKE (V) | Worley & Obetz Inc | $1,604.71 | $0.00 | $359.35 | $497.39 | $390.98 | $356.99 |
| 43103756 | DAN O'SHEA | Value Energy | $477.13 | $477.13 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43106078 | BONNIE O'SHEA | Value Energy | ($78.40) | $0.00 | $0.00 | $0.00 | ($78.40) | $0.00 |
| 43104191 | SUE O'TOOLE | Value Energy | $109.51 | $1.53 | $3.03 | $3.03 | $101.92 | $0.00 |
| 43111218 | OAK TREE DEVELOPMENT GROUP | Worley & Obetz Inc | $480.63 | $480.63 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3707300 | TERRY OAKES (V) | Worley & Obetz Inc | $168.00 | $168.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43114672 | ELIZABETH & ANDY OBER | Worley & Obetz Inc | ($123.30) | $0.00 | ($123.30) | $0.00 | $0.00 | $0.00 |
| 3234650 | JAMES & CAROL ANN OBER | Worley & Obetz Inc | $37.15 | $0.00 | $0.00 | $37.15 | $0.00 | $0.00 |
| 3230100 | LESTER M OBERHOLTZER | Worley & Obetz Inc | ($4.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($4.00) |
| 43109113 | PAT OBERHOLTZER | Value Energy* | $513.36 | $0.00 | $513.36 | $0.00 | $0.00 | $0.00 |
| 43105367 | LEIGH OBETZ | Worley & Obetz Inc | ($7.80) | $0.00 | $0.00 | $0.00 | $0.00 | ($7.80) |
| 43116503 | ROB OCASIO | Value Energy* | $616.68 | $0.00 | $0.00 | $370.48 | $0.00 | $246.20 |
| 43105505 | RAMONA OCASIO | Worley & Obetz Inc | $964.25 | $0.00 | $589.66 | $0.00 | $374.59 | $0.00 |
| 3236200 | @* JUAN OCASIO JR | Worley & Obetz Inc | $97.97 | $0.00 | $0.00 | $97.97 | $0.00 | $0.00 |
| 43116804 | OCCUPANT | Value Energy | $426.71 | $0.00 | $0.00 | $0.00 | $0.00 | $426.71 |
| 43097558 | OCEANSIDE RECON INC | Worley & Obetz Inc | $1,013.00 | $1,013.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43111887 | JANERA MADISON INC OLDE LINCOLN HOUSE | Worley & Obetz Inc | $10,033.26 | $10,033.26 | $0.00 | $0.00 | $0.00 | $0.00 |
| 887046 | AMY OLEARY~ | Worley & Obetz Inc | $596.09 | $198.01 | $0.00 | $0.00 | $241.62 | $156.46 |
| 43114594 | MARTHE G OLESH | Worley & Obetz Inc | ($150.40) | $0.00 | $0.00 | $0.00 | $0.00 | ($150.40) |
| 3421260 | CAROLYN OLESKI | Worley & Obetz Inc | $113.92 | $0.00 | $0.00 | $0.00 | $0.00 | $113.92 |
| 43091939 | DR STEPHEN OLIN~^ | Worley & Obetz Inc | $120.33 | $120.33 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 4097952 STEVE OLIVER | | Worley & Obetz Inc | ($173.89) | ($173.89) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43121514 Steve Oliver | | Worley & Obetz Inc | $1.12 | $1.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43117186 JENNIFER OLMSTEAD | | Value Energy | ($12.69) | $0.00 | $0.00 | $0.00 | $0.00 | ($12.69) |
| 43103280 JUNE OLMSTEAD | | Value Energy | ($33.83) | $0.00 | $0.00 | $0.00 | $0.00 | ($33.83) |
| 43116644 KEVIN OLPHIN & ROBIN OLPHIN | | Worley & Obetz Inc | ($32.33) | ($25.00) | ($7.33) | $0.00 | $0.00 | $0.00 |
| 3481967 FRED OLWEILER | | Worley & Obetz Inc | ($100.00) | $0.00 | ($100.00) | $0.00 | $0.00 | $0.00 |
| 3803983 OMPH | | Worley & Obetz Inc | $28.02 | $28.02 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104776 Albert Ondrey | | Value Energy | ($254.37) | ($100.00) | ($100.00) | ($54.37) | $0.00 | $0.00 |
| 3198804 OPEN DOOR MISSION | | Worley & Obetz Inc | $25,043.17 | $0.00 | $0.00 | $25,043.17 | $0.00 | $0.00 |
| 43104785 SUE ORCHARD | | Value Energy | ($21.14) | ($21.14) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3805563 OREGON DAIRY FARM LLC | | Worley & Obetz Inc | $45.16 | $45.16 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43107258 Organic Mushroom Organic Mushroom | | Worley & Obetz Inc | ($1,310.96) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,310.96) |
| 3805578 SUSAN ORLANDO | | Worley & Obetz Inc | $451.52 | $0.00 | $451.52 | $0.00 | $0.00 | $0.00 |
| 43117318 MICHAEL & DONNA ORR | | Worley & Obetz Inc | $391.28 | $391.28 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43101007 DAN ORR | | Worley & Obetz Inc | ($183.79) | $0.00 | $0.00 | $0.00 | $0.00 | ($183.79) |
| 43104549 YVONNE ORSHAL | | Value Energy | ($64.17) | $0.00 | $0.00 | $0.00 | $0.00 | ($64.17) |
| 43121885 DAWN ORTIZ | | Worley & Obetz Inc | $96.11 | $96.11 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43095883 FELIX ORTIZ`~^ | | Worley & Obetz Inc | $432.68 | $0.00 | $180.29 | $190.99 | $61.40 | $0.00 |
| 43101000 ANGELA OSAYI | | Worley & Obetz Inc | $293.63 | $185.32 | $0.00 | $0.00 | $0.00 | $108.31 |
| 43115657 OSCAR'S AMUSEMENT INC | | Worley & Obetz Inc | ($130.06) | $0.00 | $0.00 | $0.00 | $0.00 | ($130.06) |
| 43097365 LORI OSMAN | | Worley & Obetz Inc | ($184.35) | $0.00 | ($140.00) | ($44.35) | $0.00 | $0.00 |
| 43118798 JEFF OSMOND | | Value Energy | $239.23 | $0.00 | $3.29 | $3.29 | $3.29 | $229.36 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|----|----------|----------|---------|-------------|--------------|--------------|---------------|--------------|
| 43104918 | SOCORRO OSORIO | Value Energy | ($92.24) | $0.00 | $0.00 | $0.00 | $0.00 | ($92.24) |
| 3118552 | PAUL OSTER | Worley & Obetz Inc | $449.16 | $6.64 | $442.52 | $0.00 | $0.00 | $0.00 |
| 427400 | ELAINE & EDWARD OSTRUM~^ | Worley & Obetz Inc | ($50.82) | ($50.82) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43099472 | JOHN OTT(V) | Worley & Obetz Inc | ($0.43) | $0.00 | $0.00 | $0.00 | ($0.43) | $0.00 |
| 43090364 | DAVE OTTHOFER | Worley & Obetz Inc | $602.46 | $58.82 | $65.70 | $452.99 | $24.95 | $0.00 |
| 3709100 | EDWARD OTTINGER JR~ | Worley & Obetz Inc | $596.39 | $0.00 | $365.80 | $230.59 | $0.00 | $0.00 |
| 3803870 | @JAY & MELISSA OTTO~ | Worley & Obetz Inc | ($273.66) | ($180.00) | ($93.66) | $0.00 | $0.00 | $0.00 |
| 3307552 | OUR MOTHER OF PERPETUAL HELP CHURCH | Worley & Obetz Inc | ($21.09) | ($21.09) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3803972 | OUR MOTHER OF PERPETUAL HELP CHURCH | Worley & Obetz Inc | ($152.41) | ($152.41) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3803943 | ASHLEY OVENS | Worley & Obetz Inc | $43.23 | $43.23 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43122504 | PATRICIA OVERDORF | Worley & Obetz Inc | $71.70 | $71.70 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43096593 | HIGH STEEL OVERFLOW ACCOUNT | Worley & Obetz Inc | ($2,616.20) | ($2,571.00) | $0.00 | $0.00 | $0.00 | ($45.20) |
| 704250 | GEORGE & MILDRED OVERLY  (V) | Worley & Obetz Inc | ($0.65) | ($0.65) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104630 | JAMES OWEN | Value Energy | ($3,378.61) | $0.00 | $0.00 | $0.00 | $0.00 | ($3,378.61) |
| 43116243 | KEVIN OWENS | Worley & Obetz Inc | ($0.15) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.15) |
| 43104761 | P & ROIL CO | Value Energy | ($22.14) | $0.00 | $0.00 | $0.00 | $0.00 | ($22.14) |
| 4099412 | PA HOLSTEIN | Worley & Obetz Inc | ($385.25) | $0.00 | $0.00 | $0.00 | $0.00 | ($385.25) |
| 4099408 | PA HOLSTEIN ASSOCIATION | Worley & Obetz Inc | ($48.12) | $0.00 | ($48.12) | $0.00 | $0.00 | $0.00 |
| 43110955 | MICHAEL PADO | Value Energy | ($1,079.55) | ($100.00) | ($75.00) | $0.00 | ($75.00) | ($829.55) |
| 428800 | WILLIAM PAES III | Worley & Obetz Inc | ($22.15) | $0.00 | $0.00 | $0.00 | $0.00 | ($22.15) |
| 3805964 | GEORGE PAGAN | Worley & Obetz Inc | ($13.31) | $0.00 | $0.00 | $0.00 | $0.00 | ($13.31) |
| 43116592 | MARILYN PAGAN | Value Energy* | $376.50 | $0.00 | $0.00 | $0.00 | $0.00 | $376.50 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43103235 AMY PAGE | | Value Energy | ($19.47) | $0.00 | $0.00 | $0.00 | $0.00 | ($19.47) |
| 866475 MIMI & MICHAEL PAHL | | Worley & Obetz Inc | ($33.62) | $0.00 | $0.00 | $0.00 | $0.00 | ($33.62) |
| 863445 PAI CORPORATION | | Worley & Obetz Inc | $458.40 | $458.40 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3481989 ROBERT PAINTER | | Worley & Obetz Inc | ($739.41) | ($300.00) | ($300.00) | ($139.41) | $0.00 | $0.00 |
| 3805728 PAL'S AUTOBODY SHOP | | Worley & Obetz Inc | $778.38 | $4.15 | $251.58 | $522.65 | $0.00 | $0.00 |
| 43121563 Palisades Fuel | | Worley & Obetz Inc | $592.30 | $592.30 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3238200 ELLEN PALMER | | Worley & Obetz Inc | $324.00 | $324.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3709700 ROBERT PALMER | | Worley & Obetz Inc | $156.43 | $0.00 | $0.00 | $156.43 | $0.00 | $0.00 |
| 895571 BERNARD PALMERI | | Worley & Obetz Inc | ($316.05) | $0.00 | $0.00 | $0.00 | $0.00 | ($316.05) |
| 43113049 PAMELA CRAGLE | | Worley & Obetz Inc | ($0.12) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.12) |
| 43120088 SHANNON PANNEBECKER | | Worley & Obetz Inc | $1,022.27 | $0.00 | $0.00 | $0.00 | $0.00 | $1,022.27 |
| 43098108 DALE PANNEBECKER~ | | Worley & Obetz Inc | $118.76 | $14.00 | $100.80 | $3.96 | $0.00 | $0.00 |
| 43107522 PAPA JOHN'S PIZZA STORE 2015 | | Worley & Obetz Inc | $532.52 | $532.52 | $0.00 | $0.00 | $0.00 | $0.00 |
| 429300 RICHARD PAPEZ | | Worley & Obetz Inc | $936.22 | $0.00 | $190.79 | $264.50 | $480.93 | $0.00 |
| 43115424 JOHN PAPPAS | | Worley & Obetz Inc | ($205.65) | $0.00 | $0.00 | $0.00 | $0.00 | ($205.65) |
| 43096363 JAN MICHAEL PAQUETTE | | Worley & Obetz Inc | ($0.97) | $0.00 | $0.00 | $0.00 | ($0.97) | $0.00 |
| 867641 PARADISE MASONARY | | Worley & Obetz Inc | ($15.47) | ($15.47) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43117228 STEPHANIE PARADISE-BROWN | | Value Energy* | ($75.00) | ($75.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43091768 SHANNON PARIS | | Worley & Obetz Inc | $439.38 | $0.00 | $0.00 | $439.38 | $0.00 | $0.00 |
| 4098885 HARRY PARK | | Worley & Obetz Inc | $446.38 | $0.00 | $408.36 | $0.00 | $38.02 | $0.00 |
| 43104154 LINDA PARK | | Value Energy | ($473.02) | $0.00 | $0.00 | $0.00 | ($473.02) | $0.00 |
| 3709900 CECELIA PARKER | | Worley & Obetz Inc | $73.56 | $0.00 | $0.00 | $0.00 | $0.00 | $73.56 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43119071 | LEON & SHEILA PARKER | Worley & Obetz Inc | ($251.14) | $0.00 | $0.00 | $0.00 | ($251.14) | $0.00 |
| 43100307 | JAMES PARKER | Worley & Obetz Inc | ($91.91) | $0.00 | $0.00 | $0.00 | $0.00 | ($91.91) |
| 43119814 | TAMMY PARKER | Value Energy | ($9.04) | $0.00 | ($9.04) | $0.00 | $0.00 | $0.00 |
| 43093978 | PARKESBURG FREE LIBRARY | Worley & Obetz Inc | $168.00 | $168.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103520 | KEVIN PARKHURST | Value Energy | ($189.54) | $0.00 | $0.00 | $0.00 | $0.00 | ($189.54) |
| 43105203 | JULIE PARKINSON | Value Energy | ($68.91) | $0.00 | $0.00 | $0.00 | $0.00 | ($68.91) |
| 43093041 | PATRICK & WANDA PARKS | Worley & Obetz Inc | ($0.30) | $0.00 | $0.00 | ($0.30) | $0.00 | $0.00 |
| 43104060 | JAMES & MARIE PARKS | Value Energy | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.01) |
| 43103883 | LYNN/DONALD PARMALEE | Value Energy | ($56.64) | $0.00 | $0.00 | $0.00 | $0.00 | ($56.64) |
| 43106226 | LARUE & MARY PARMENTER | Value Energy | ($3.02) | $0.00 | ($3.02) | $0.00 | $0.00 | $0.00 |
| 3119523 | NANCY PARMER | Worley & Obetz Inc | $437.30 | $0.00 | $0.00 | $0.00 | $0.00 | $437.30 |
| 3805090 | KATHY PARMER | Worley & Obetz Inc | ($201.05) | ($70.00) | ($70.00) | ($61.05) | $0.00 | $0.00 |
| 43121592 | CATHERINE PARSHALL | Value Energy | ($17.30) | $0.00 | ($17.30) | $0.00 | $0.00 | $0.00 |
| 43102686 | DANIEL PARSONS | Value Energy | ($480.26) | $0.00 | ($480.26) | $0.00 | $0.00 | $0.00 |
| 4098992 | ANTHONY PASCUCCI | Worley & Obetz Inc | $1,023.04 | $661.49 | $14.00 | $347.55 | $0.00 | $0.00 |
| 43111152 | ART PASSINO | Worley & Obetz Inc | ($3.90) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.90) |
| 866730 | PAST RECYCLE INC (* ) | Worley & Obetz Inc | $150.00 | $150.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43118768 | CHELSEA PASTAL | Worley & Obetz Inc | $480.33 | $241.01 | $3.90 | $110.42 | $0.00 | $125.00 |
| 3803814 | PAT CASTAGNA | Worley & Obetz Inc | ($0.02) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.02) |
| 3127701 | ERIN PATRICK | Worley & Obetz Inc | ($65.69) | $0.00 | ($65.69) | $0.00 | $0.00 | $0.00 |
| 43116399 | STEPHANIE & TONY PATSCHORKE | Worley & Obetz Inc | $410.92 | $6.07 | $0.00 | $404.85 | $0.00 | $0.00 |
| 3238800 | HILDA PATSCHORKE | Worley & Obetz Inc | $324.13 | $324.13 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3239650 | RICHARD PATTERSON | Worley & Obetz Inc | ($16.43) | $0.00 | $0.00 | ($16.43) | $0.00 | $0.00 |
| 891244 | GLORIA PATTERSON | Worley & Obetz Inc | ($11.36) | $0.00 | $0.00 | ($11.36) | $0.00 | $0.00 |
| 43103907 | STORMY PATTON | Value Energy | ($11.76) | $0.00 | $0.00 | $0.00 | $0.00 | ($11.76) |
| 43104437 | SABRINA PATTON | Value Energy | ($11.24) | $0.00 | $0.00 | $0.00 | $0.00 | ($11.24) |
| 43103669 | VAN & CRYSTAL PATTON | Value Energy | ($45.09) | $0.00 | $0.00 | $0.00 | $0.00 | ($45.09) |
| 43096704 | BARBARA PAUL | Worley & Obetz Inc | $247.14 | $119.14 | $0.00 | $0.00 | $0.00 | $128.00 |
| 43122030 | PAUL DAVIS RESTORATION | Worley & Obetz Inc | $611.97 | $8.67 | $25.50 | $577.80 | $0.00 | $0.00 |
| 43091228 | PAUL KUERT | Worley & Obetz Inc | ($76.50) | $0.00 | $0.00 | $0.00 | $0.00 | ($76.50) |
| 3747200 | PAUL SWOPE III | Worley & Obetz Inc | $429.09 | $0.00 | $0.00 | $429.09 | $0.00 | $0.00 |
| 43098233 | PETER PAULK | Worley & Obetz Inc | $676.21 | $0.00 | $9.71 | $9.71 | $9.71 | $647.08 |
| 43118299 | BRANDON PAVALONIS | Worley & Obetz Inc | ($14.84) | $0.00 | $0.00 | ($14.84) | $0.00 | $0.00 |
| 43102296 | ROBERT PAVESE | Worley & Obetz Inc | ($0.35) | $0.00 | ($0.35) | $0.00 | $0.00 | $0.00 |
| 43094458 | RHOLAND PAVING | Worley & Obetz Inc | $1,001.96 | $1,001.96 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104251 | AMY PAYNE | Value Energy | ($14.25) | $0.00 | $0.00 | $0.00 | $0.00 | ($14.25) |
| 43103738 | STEVEN PAYNE | Value Energy | ($1,072.80) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,072.80) |
| 43121867 | INDEPENDENT PDR | Worley & Obetz Inc | ($189.44) | $0.00 | $0.00 | $0.00 | ($50.10) | ($139.34) |
| 43104436 | JENNIFER PEAKE | Value Energy | ($323.73) | $0.00 | ($323.73) | $0.00 | $0.00 | $0.00 |
| 43104458 | MICHAEL & LISA PEAKE | Value Energy | ($31.32) | $0.00 | $0.00 | $0.00 | $0.00 | ($31.32) |
| 43121630 | PEAPOD-CAMP HILL (D) (F/F) | Worley & Obetz Inc | $24,756.70 | $9,045.48 | $13,073.05 | $2,639.27 | ($0.45) | ($0.65) |
| 43122196 | PEAPOD-COOPERSBURG (D) (F/F) | Worley & Obetz Inc | $24,891.55 | $11,150.31 | $13,741.48 | $0.00 | ($0.24) | $0.00 |
| 43122330 | PEAPOD-COVENTRY (D) (F/F) | Worley & Obetz Inc | $2,783.64 | $1,287.65 | $1,379.29 | $116.63 | $0.07 | $0.00 |
| 43122197 | PEAPOD-WILLOW GROVE (D) (F/F) | Worley & Obetz Inc | $26,323.43 | $8,402.31 | $15,453.11 | $2,466.94 | $1.07 | $0.00 |

8/21/2018
8:43:35 AM

Worley &
Obetz, Inc.

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|----|----------|----------|---------|-------------|--------------|--------------|---------------|--------------|
| 43104504 | LORRAINE PEARSALL | Value Energy | ($16.41) | $0.00 | $0.00 | $0.00 | $0.00 | ($16.41) |
| 43111623 | PAUL PEARSON | Worley & Obetz Inc | ($6.05) | $0.00 | $0.00 | $0.00 | $0.00 | ($6.05) |
| 43093391 | DAVID PEARSON III | Worley & Obetz Inc | ($402.94) | $0.00 | $0.00 | ($399.91) | $0.00 | ($3.03) |
| 43106690 | GREGORY PECK | Value Energy | ($2.78) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.78) |
| 43105143 | MATTHEW PECK | Value Energy | ($1.12) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.12) |
| 3805329 | DAVID PECK~ (V) | Worley & Obetz Inc | $35.55 | $0.00 | $35.55 | $0.00 | $0.00 | $0.00 |
| 866791 | VALERIE PEERY | Worley & Obetz Inc | $445.28 | $6.48 | $6.48 | $432.32 | $0.00 | $0.00 |
| 3234100 | EDWARD PELGER III | Worley & Obetz Inc | ($7.36) | $0.00 | $0.00 | $0.00 | $0.00 | ($7.36) |
| 43100289 | ANNE PELLAND | Worley & Obetz Inc | ($2.43) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.43) |
| 43112114 | JIM & KAYE PELOQUIN | Worley & Obetz Inc | ($62.17) | $0.00 | $0.00 | $0.00 | ($62.17) | $0.00 |
| 43104474 | Richard Pendle | Value Energy | ($10.06) | $0.00 | $0.00 | $0.00 | $0.00 | ($10.06) |
| 43100859 | PENN EMBRYO-EPHRATA (F/F) | Worley & Obetz Inc | ($0.39) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.39) |
| 43100858 | PENN EMBRYO-LITITZ (F/F) | Worley & Obetz Inc | ($1.18) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.18) |
| 3479817 | PENN RIDGE FARMS LLC | Worley & Obetz Inc | $2,197.04 | $72.00 | $157.26 | $28.62 | $765.23 | $1,173.93 |
| 4090380 | PENN TANK TRUCK WASH | Worley & Obetz Inc | ($0.58) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.58) |
| 43104095 | CHRIS PENNAY | Value Energy | ($2.91) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.91) |
| 43105167 | SUE PENNAY | Value Energy | ($104.34) | $0.00 | $0.00 | $0.00 | $0.00 | ($104.34) |
| 3900003 | PENNSY - BINKLEY & OBER INC | Worley & Obetz Inc | ($140.06) | $0.00 | $0.00 | $0.00 | $0.00 | ($140.06) |
| 370413 | PENNSY - MCMINNS E | Worley & Obetz Inc | $277.01 | $0.00 | $0.00 | $0.00 | $0.00 | $277.01 |
| 370603 | PENNSY - MCMINNS MANHEIM PIKE | Worley & Obetz Inc | $260.35 | $260.35 | $0.00 | $0.00 | $0.00 | $0.00 |
| 370613 | PENNSY - MCMINNS PARADISE | Worley & Obetz Inc | $426.44 | $426.44 | $0.00 | $0.00 | $0.00 | $0.00 |
| 867650 | PENNSY - MCMINNS RHEEMS | Worley & Obetz Inc | $5,768.52 | $5,768.52 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3900415 | PENNSY SUPPLY INC | Worley & Obetz Inc | ($1.05) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.05) |
| 3900424 | PENNSY SUPPLY INC | Worley & Obetz Inc | $375.72 | $375.83 | $0.00 | $0.00 | $0.00 | ($0.11) |
| 4145040 | PENNSY SUPPLY^ | Worley & Obetz Inc | $1,485.26 | $1,250.96 | $234.31 | $0.00 | $0.00 | ($0.01) |
| 3900001 | PENNSY-BINKLEY & OBER INC | Worley & Obetz Inc | $79.65 | $0.00 | $0.00 | $0.00 | $79.65 | $0.00 |
| 3020609 | PENNSY-PROSPECT CONCRETE | Worley & Obetz Inc | $11,879.38 | $1,180.95 | $0.00 | $2,742.52 | $7,610.42 | $345.49 |
| 3020615 | PENNSY-PROSPECT CONCRETE | Worley & Obetz Inc | $14.95 | $0.00 | $0.00 | $0.00 | $0.00 | $14.95 |
| 864249 | GAIL PENNYPACKER | Worley & Obetz Inc | ($418.18) | ($160.00) | ($160.00) | ($98.18) | $0.00 | $0.00 |
| 43093116 | ROBERT PENNYPACKER~ | Worley & Obetz Inc | $36.39 | $0.00 | $0.00 | $36.39 | $0.00 | $0.00 |
| 43116460 | PENWAY CONSTRUCTION | Worley & Obetz Inc | ($2,295.16) | $0.00 | $0.00 | ($1,037.07) | $0.00 | ($1,258.09) |
| 3805813 | PEPES PIZZA | Worley & Obetz Inc | $380.07 | $380.07 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43122746 | MINDY PEPPARD | Value Energy | ($247.84) | ($247.84) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43108565 | PERDUE CHICKEN (F/F) | Worley & Obetz Inc | ($0.11) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.11) |
| 43111878 | GREGORIA PEREZ | Worley & Obetz Inc | ($383.48) | $0.00 | ($125.00) | ($258.48) | $0.00 | $0.00 |
| 43116590 | DHARIANA PEREZ | Worley & Obetz Inc | ($236.44) | $0.00 | $0.00 | $0.00 | $0.00 | ($236.44) |
| 43117126 | KENIA PEREZ | Worley & Obetz Inc | ($2.20) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.20) |
| 43102325 | CHRISTINE PERKINS | Worley & Obetz Inc | ($4.50) | $0.00 | $0.00 | $0.00 | $0.00 | ($4.50) |
| 43093192 | MIKE PERRIN (V) | Worley & Obetz Inc | ($1.86) | ($1.86) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43090274 | DOUG PERRY | Worley & Obetz Inc | ($13.48) | $0.00 | $0.00 | $0.00 | $0.00 | ($13.48) |
| 43100225 | TAMARA PERRY | Worley & Obetz Inc | $135.36 | $0.00 | $135.36 | $0.00 | $0.00 | $0.00 |
| 43103870 | GRAHM & JANE PERRY | Value Energy | ($110.10) | $0.00 | $0.00 | $0.00 | $0.00 | ($110.10) |
| 43104694 | Diana Perry | Value Energy | ($18.21) | $0.00 | $0.00 | $0.00 | $0.00 | ($18.21) |
| 43103991 | DUANE/VICKY PERRY | Value Energy | ($21.19) | $0.00 | $0.00 | $0.00 | $0.00 | ($21.19) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43104236 | DALE PERRY | Value Energy | ($427.09) | ($65.00) | ($50.00) | ($50.00) | ($50.00) | ($212.09) |
| 864616 | ROBERT L & DORIS PERRY  (V) | Worley & Obetz Inc | $158.29 | $0.00 | $0.00 | $158.29 | $0.00 | $0.00 |
| 43120901 | JAMES PERRY (V)^ | Worley & Obetz Inc | ($435.24) | ($220.00) | $0.00 | ($215.24) | $0.00 | $0.00 |
| 43117561 | RICHARD PERRY II | Value Energy | $164.06 | $0.00 | $0.00 | $164.06 | $0.00 | $0.00 |
| 43109106 | JASON PERZANOWSKI | Value Energy* | $363.00 | $363.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43117650 | PET FOOD EXPERTS (DEF-F/F) | Worley & Obetz Inc | $0.06 | $0.00 | $0.00 | $0.02 | $0.00 | $0.04 |
| 43101577 | PET FOOD EXPERTS (F/F) | Worley & Obetz Inc | $7,137.22 | $7,149.31 | ($0.02) | $0.00 | $0.00 | ($12.07) |
| 3804812 | PETE HONDRU | Worley & Obetz Inc | ($3.15) | ($3.15) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3421269 | EDWARD PETERMAN | Worley & Obetz Inc | ($0.52) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.52) |
| 3148580 | BRIAN PETERS | Worley & Obetz Inc | $323.99 | $323.99 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43106596 | GERALDINE PETERS | Value Energy | ($0.02) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.02) |
| 43114224 | KYLE PETERS | Worley & Obetz Inc | ($99.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($99.00) |
| 43111974 | GERALDINE PETERS | Value Energy | ($0.20) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.20) |
| 43103903 | MARGARET/HAL PETERS | Value Energy | ($26.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($26.00) |
| 865044 | ELAM PETERSHEIM | Worley & Obetz Inc | $8.59 | $0.00 | $8.59 | $0.00 | $0.00 | $0.00 |
| 435504 | MELVIN K PETERSHEIM | Worley & Obetz Inc | ($613.07) | $0.00 | $0.00 | $0.00 | $0.00 | ($613.07) |
| 43104839 | MARK PETERSON | Value Energy | ($21.19) | $0.00 | $0.00 | $0.00 | $0.00 | ($21.19) |
| 43102083 | ALICE PETERSON | Worley & Obetz Inc | ($7.43) | $0.00 | ($7.43) | $0.00 | $0.00 | $0.00 |
| 43105031 | ROGER PETERSON | Value Energy | ($975.26) | $0.00 | $0.00 | $0.00 | $0.00 | ($975.26) |
| 43104300 | KEVIN PETERSON | Value Energy | ($4.56) | $0.00 | $0.00 | $0.00 | $0.00 | ($4.56) |
| 43116572 | JAKE PETRI | Worley & Obetz Inc | ($1.03) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.03) |
| 43120432 | LEO & ANDREA PETROKONIS EQUIPMENT FINANCING | Worley & Obetz Inc | $1,969.23 | $0.00 | $0.00 | $0.00 | $0.00 | $1,969.23 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 865909 | LEO & ANDREA PETROKONIS~ | Worley & Obetz Inc | ($200.40) | ($200.40) | $0.00 | $0.00 | $0.00 | $0.00 |
| 897045 | ROBERT PETROSKY | Worley & Obetz Inc | $209.34 | $0.00 | $209.34 | $0.00 | $0.00 | $0.00 |
| 43103859 | ROBERT & MICHELLE PETTITT | Value Energy | ($110.01) | ($71.00) | $0.00 | ($25.00) | ($14.01) | $0.00 |
| 43111324 | MARK PETTY LANDSCAPING | Value Energy | ($0.48) | $0.00 | ($0.48) | $0.00 | $0.00 | $0.00 |
| 43100268 | STEVE PEURIFOY | Worley & Obetz Inc | ($39.78) | $0.00 | $0.00 | $0.00 | $0.00 | ($39.78) |
| 43097463 | MICHAEL PFAMATTER | Worley & Obetz Inc | ($0.41) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.41) |
| 43122706 | ELWOOD PFAUNMILLER (d-n) | Worley & Obetz Inc | $265.28 | $3.92 | $261.36 | $0.00 | $0.00 | $0.00 |
| 3236052 | LORRAINE PFOUTZ | Worley & Obetz Inc | $500.33 | $0.00 | $0.00 | $418.15 | $82.18 | $0.00 |
| 3712000 | C MICHAEL PHENNEGER | Worley & Obetz Inc | ($232.33) | $0.00 | $0.00 | $0.00 | $0.00 | ($232.33) |
| 43098432 | PHILHAVEN | Worley & Obetz Inc | ($147.97) | $0.00 | $0.00 | $0.00 | $0.00 | ($147.97) |
| 43115430 | JAMES VITAL JR & PHILIP J GRECO | Worley & Obetz Inc | ($2.65) | $0.00 | ($2.65) | $0.00 | $0.00 | $0.00 |
| 43090890 | PHILIP NOLT | Worley & Obetz Inc | ($3.17) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.17) |
| 43120168 | LAM NGUYEN & PHILIP TRAN | Worley & Obetz Inc | $934.44 | $0.00 | $0.00 | $0.00 | $0.00 | $934.44 |
| 43098461 | JEAN PHILIPP | Worley & Obetz Inc | ($218.36) | ($218.36) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3242200 | MARC PHILLIPS | Worley & Obetz Inc | ($0.27) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.27) |
| 43100021 | RONALD & LORI PHILLIPS | Worley & Obetz Inc | ($4.50) | $0.00 | $0.00 | $0.00 | $0.00 | ($4.50) |
| 43104560 | RICHARD PHILLIPS | Value Energy | ($0.30) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.30) |
| 43104991 | CATHY PHILLIPS | Value Energy | ($107.17) | $0.00 | $0.00 | $0.00 | $0.00 | ($107.17) |
| 43107319 | ELIZABETH PHILLIPS-HERSHEY | Worley & Obetz Inc | $144.88 | $144.88 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3712300 | JOSEPH PHILO | Worley & Obetz Inc | $454.13 | $0.00 | $0.00 | $449.18 | $4.95 | $0.00 |
| 43102283 | THOMAS PHILPOT | Worley & Obetz Inc | $31.00 | $31.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104532 | CALUDIA PHINNEY | Value Energy | ($522.11) | $0.00 | $0.00 | $0.00 | $0.00 | ($522.11) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43092153 | JOHN PIAZZA | Worley & Obetz Inc | ($774.74) | ($70.00) | ($115.00) | ($115.00) | ($115.00) | ($359.74) |
| 43098280 | ANNA PICKELL | Worley & Obetz Inc | ($3.30) | $0.00 | ($3.30) | $0.00 | $0.00 | $0.00 |
| 43106887 | CHRISTINA PIERCE | Value Energy | ($13.08) | $0.00 | $0.00 | $0.00 | $0.00 | ($13.08) |
| 43112273 | JIM PIERSOL (V) | Worley & Obetz Inc | ($0.04) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.04) |
| 43101262 | MARY PINE | Worley & Obetz Inc | ($415.15) | $0.00 | $0.00 | $0.00 | $0.00 | ($415.15) |
| 43104445 | MAVIS PINE | Value Energy | ($0.65) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.65) |
| 43096933 | PINE BROOK FARMS INC | Worley & Obetz Inc | $2,013.19 | $2,013.19 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3312151 | SANDRA PINKERTON | Worley & Obetz Inc | ($58.98) | $0.00 | $0.00 | $0.00 | $0.00 | ($58.98) |
| 43094261 | CHARLES PIOLA | Worley & Obetz Inc | ($733.61) | $0.00 | $0.00 | $0.00 | $0.00 | ($733.61) |
| 895068 | PIONEER HI BRED INTERNATIONAL INC | Worley & Obetz Inc | $1,164.49 | $1,164.49 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43115920 | KATARZYNA JAKUBIAK & PIOTR RYCHLIK | Worley & Obetz Inc | $358.54 | $358.54 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104432 | DAVID PIPHER | Value Energy | ($136.40) | $0.00 | $0.00 | $0.00 | $0.00 | ($136.40) |
| 43104685 | Glen Pipher | Value Energy | ($12.94) | $0.00 | $0.00 | $0.00 | $0.00 | ($12.94) |
| 43103394 | JANICE PIPHER | Value Energy | ($680.55) | $0.00 | $0.00 | $0.00 | $0.00 | ($680.55) |
| 43103233 | EDWIN PIPHER | Value Energy | ($254.09) | $0.00 | ($140.00) | ($50.00) | ($64.09) | $0.00 |
| 3712900 | ERIC PIPPART | Worley & Obetz Inc | $462.44 | $227.51 | $0.00 | $234.93 | $0.00 | $0.00 |
| 43102117 | KRISTINE PIRRUNG | Worley & Obetz Inc | ($26.56) | $0.00 | $0.00 | $0.00 | $0.00 | ($26.56) |
| 43103245 | CARL & DONNA PITCHER | Value Energy | ($400.00) | ($200.00) | ($200.00) | $0.00 | $0.00 | $0.00 |
| 43103904 | NICOLE PIVARAL | Value Energy | ($2.97) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.97) |
| 43110343 | DEBORAH & JESSE PIZOLATO | Worley & Obetz Inc | ($0.24) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.24) |
| 43098174 | PIZZA CITY | Worley & Obetz Inc | ($475.72) | $0.00 | $0.00 | $0.00 | $0.00 | ($475.72) |
| 43105115 | AMANDA PIZZARDI | Value Energy | ($358.22) | $0.00 | $0.00 | $0.00 | $0.00 | ($358.22) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43110880 | KIMBERLY PLACE | Value Energy | ($34.64) | $0.00 | $0.00 | $0.00 | ($34.64) | $0.00 |
| 43111770 | JAMES H PLACE | Worley & Obetz Inc | ($5.22) | $0.00 | ($5.22) | $0.00 | $0.00 | $0.00 |
| 43104708 | BILLIE JO PLACE | Value Energy | ($3.17) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.17) |
| 43111848 | BOBBIE PLAISTED | Worley & Obetz Inc | ($172.52) | $0.00 | $0.00 | $0.00 | $0.00 | ($172.52) |
| 884019 | KIMBERLY & DAVID PLANCK | Worley & Obetz Inc | $104.43 | $104.43 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43091958 | GALE PLANTZ | Worley & Obetz Inc | ($30.39) | ($30.39) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3482066 | DALE PLASTERER | Worley & Obetz Inc | $324.00 | $324.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900501 | PLEASANT VIEW RETIREMENT | Worley & Obetz Inc | $38.24 | $38.24 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43099637 | PLEASANT VIEW SCHOOL | Worley & Obetz Inc | ($0.20) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.20) |
| 43104117 | MICHELLE PLOUSE | Value Energy | ($210.46) | $0.00 | $0.00 | $0.00 | $0.00 | ($210.46) |
| 43101101 | JEANNE & CHRISTOPHER PLOYD | Worley & Obetz Inc | $488.08 | $0.00 | $0.00 | $482.92 | $5.16 | $0.00 |
| 43115914 | TODD PLUMMAR  'R' | Worley & Obetz Inc | ($65.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($65.00) |
| 43116310 | TOM PODLESNY | Worley & Obetz Inc | ($6.91) | $0.00 | $0.00 | $0.00 | $0.00 | ($6.91) |
| 43110450 | DONALD & SARAH POIRIER | Worley & Obetz Inc | ($94.87) | $0.00 | ($94.87) | $0.00 | $0.00 | $0.00 |
| 43097138 | VICTOR POIRIER(V) | Worley & Obetz Inc | ($0.02) | ($0.02) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43107170 | ED & CHRISTINE POLAKOFF | Worley & Obetz Inc | $77.47 | $0.00 | $77.47 | $0.00 | $0.00 | $0.00 |
| 43105075 | JOYCE & AMANDA POLLOCK | Value Energy | ($0.39) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.39) |
| 43111026 | KAITLIN POLYNONE | Worley & Obetz Inc | $415.17 | $0.00 | $0.00 | $0.00 | $0.00 | $415.17 |
| 43105986 | GRACE POND | Value Energy | $275.76 | $4.08 | $271.68 | $0.00 | $0.00 | $0.00 |
| 862893 | ROBERT PONTZ | Worley & Obetz Inc | ($1.28) | ($1.28) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43105297 | PONY EXPRESS FOODS | Worley & Obetz Inc | ($19.61) | $0.00 | $0.00 | $0.00 | $0.00 | ($19.61) |
| 866642 | CHRIS POOLE | Worley & Obetz Inc | $581.16 | $581.16 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43121693 ANGELO POPOVSKY | | Worley & Obetz Inc | ($8.32) | $0.00 | $0.00 | $0.00 | $0.00 | ($8.32) |
| 443900 ROGER POPPE (V) | | Worley & Obetz Inc | ($26.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($26.00) |
| 43111191 DORIS PORTA | | Worley & Obetz Inc | ($321.34) | $0.00 | $0.00 | $0.00 | $0.00 | ($321.34) |
| 43120060 Portabull Fuel | | Worley & Obetz Inc | $15,042.35 | $15,065.00 | $0.00 | $0.00 | $0.00 | ($22.65) |
| 43104082 JANE PORTER | | Value Energy | ($147.34) | $0.00 | $0.00 | $0.00 | $0.00 | ($147.34) |
| 43096553 DOUGLAS PORTER (V) | | Worley & Obetz Inc | ($879.17) | ($410.00) | ($175.00) | $0.00 | ($294.17) | $0.00 |
| 43100366 PATRICIA POST | | Worley & Obetz Inc | ($4.70) | $0.00 | $0.00 | $0.00 | $0.00 | ($4.70) |
| 43116827 CORRIE & JOSH POTERJOY | | Worley & Obetz Inc | ($1.59) | $0.00 | $0.00 | ($1.59) | $0.00 | $0.00 |
| 43092172 DAVID POTT | | Worley & Obetz Inc | $918.91 | $0.00 | $0.00 | $918.91 | $0.00 | $0.00 |
| 43099513 BILL POTTS | | Worley & Obetz Inc | ($60.68) | $0.00 | ($60.68) | $0.00 | $0.00 | $0.00 |
| 43095489 POTTSVILLE FUEL STOP INC. | | Worley & Obetz Inc | $352.90 | $0.00 | $0.00 | $0.00 | $0.00 | $352.90 |
| 43110776 RON POUSSON | | Worley & Obetz Inc | ($1.96) | $0.00 | ($1.96) | $0.00 | $0.00 | $0.00 |
| 43104627 RONALD POVOSKI | | Value Energy | ($10.52) | $0.00 | $0.00 | $0.00 | $0.00 | ($10.52) |
| 43107173 SHAWN POWELL | | Worley & Obetz Inc | ($27.37) | $0.00 | $0.00 | ($27.37) | $0.00 | $0.00 |
| 43121181 Robert & Marg Powell (V) | | Worley & Obetz Inc | $775.64 | $775.64 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3482083 MRS CHARLES POWERS | | Worley & Obetz Inc | $472.04 | $0.00 | $359.63 | $112.41 | $0.00 | $0.00 |
| 43104340 CHRISTINA POWERS | | Value Energy | ($1,029.53) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,029.53) |
| 43096720 POWLS INC | | Worley & Obetz Inc | ($10.70) | ($10.70) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104743 REBECCA POZZI | | Value Energy | ($200.10) | $0.00 | $0.00 | $0.00 | $0.00 | ($200.10) |
| 43105128 DONNA POZZI | | Value Energy | ($0.55) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.55) |
| 43094888 PPL SERVICES | | Worley & Obetz Inc | ($560.51) | $0.00 | $0.00 | $0.00 | $0.00 | ($560.51) |
| 43094035 PPL SERVICES-BLOOMSBURG (F/F) | | Worley & Obetz Inc | $1,370.00 | $1,371.36 | $0.00 | $0.00 | $0.00 | ($1.36) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43094036 | PPL SERVICES-BLOOMSBURG (F/F) | Worley & Obetz Inc | $99.66 | $101.10 | $0.00 | $0.00 | $0.00 | ($1.44) |
| 3900216 | PPL SERVICES-COCALICO (F/F) | Worley & Obetz Inc | $1,289.51 | $1,221.70 | $98.95 | $0.00 | $0.00 | ($31.14) |
| 3900215 | PPL SERVICES-COCALICO (F/F) | Worley & Obetz Inc | ($2,538.33) | ($1,605.69) | $0.00 | ($302.26) | $0.00 | ($630.38) |
| 43092909 | PPL SERVICES-FRACKVILLE (F/F) | Worley & Obetz Inc | $1,009.70 | $1,105.18 | $0.00 | $0.00 | $0.00 | ($95.48) |
| 43092910 | PPL SERVICES-FRACKVILLE (F/F) | Worley & Obetz Inc | ($169.44) | $152.29 | $0.00 | ($233.21) | $0.00 | ($88.52) |
| 43094629 | PPL SERVICES-HAMLIN (F/F) | Worley & Obetz Inc | $855.77 | $952.29 | $0.00 | $0.00 | $0.00 | ($96.52) |
| 43092907 | PPL SERVICES-HAZLETON (F/F) | Worley & Obetz Inc | $2,626.65 | $2,737.77 | $0.00 | $0.00 | $0.00 | ($111.12) |
| 43092908 | PPL SERVICES-HAZLETON (F/F) | Worley & Obetz Inc | ($587.26) | $10.55 | $0.00 | ($246.39) | $0.00 | ($351.42) |
| 43094032 | PPL SERVICES-HONESDALE (F/F) | Worley & Obetz Inc | $984.80 | $1,023.54 | $0.00 | $0.00 | $0.00 | ($38.74) |
| 43094033 | PPL SERVICES-HONESDALE (F/F) | Worley & Obetz Inc | $538.32 | $538.86 | $0.00 | $0.00 | $0.00 | ($0.54) |
| 43090381 | PPL SERVICES-LEHIGH (F/F) | Worley & Obetz Inc | $4,533.44 | $4,805.29 | $0.00 | $0.00 | $0.00 | ($271.85) |
| 43090382 | PPL SERVICES-LEHIGH (F/F) | Worley & Obetz Inc | $414.40 | $637.36 | ($0.76) | $0.00 | $0.00 | ($222.20) |
| 43094028 | PPL SERVICES-POCONO (F/F) | Worley & Obetz Inc | $363.46 | $601.82 | $0.00 | $0.00 | $0.00 | ($238.36) |
| 43094029 | PPL SERVICES-POCONO (F/F) | Worley & Obetz Inc | $72.39 | $253.71 | $0.00 | $0.00 | $0.00 | ($181.32) |
| 43094023 | PPL SERVICES-SCRANTON (F/F) | Worley & Obetz Inc | $3,713.51 | $3,715.60 | $0.00 | $0.00 | $0.00 | ($2.09) |
| 43094027 | PPL SERVICES-SCRANTON (F/F) | Worley & Obetz Inc | ($267.02) | $166.56 | $0.00 | ($358.70) | $0.00 | ($74.88) |
| 43093480 | PPL SERVICES-SFC (F/F) | Worley & Obetz Inc | $95.29 | $358.37 | $0.00 | ($38.69) | $0.00 | ($224.39) |
| 43093481 | PPL SERVICES-SFC (F/F) | Worley & Obetz Inc | ($30.79) | $146.36 | $0.00 | $0.00 | $0.00 | ($177.15) |
| 43117069 | PPL SERVICES-SINKING SPRINGS (F/F) | Worley & Obetz Inc | $466.85 | $467.24 | $0.00 | $0.00 | $0.00 | ($0.39) |
| 43094037 | PPL SERVICES-SUNBURY (F/F) | Worley & Obetz Inc | $2,141.95 | $2,143.60 | $0.00 | $0.00 | $0.00 | ($1.65) |
| 43094039 | PPL SERVICES-SUNBURY (F/F) | Worley & Obetz Inc | $587.46 | $587.73 | $0.00 | $0.00 | $0.00 | ($0.27) |
| 43094040 | PPL SERVICES-SUSQUEHANNA (F/F) | Worley & Obetz Inc | $3,555.75 | $3,588.78 | $0.00 | $0.00 | $0.00 | ($33.03) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43094042 | PPL SERVICES-SUSQUEHANNA (F/F) | Worley & Obetz Inc | $946.93 | $990.14 | $0.00 | $0.00 | $0.00 | ($43.21) |
| 43092904 | PPL SERVICES-WILKES BARRE (F/F) | Worley & Obetz Inc | $213.85 | $215.75 | $0.00 | $0.00 | $0.00 | ($1.90) |
| 43092906 | PPL SERVICES-WILKES BARRE (F/F) | Worley & Obetz Inc | ($184.95) | ($62.94) | $0.00 | ($53.12) | $0.00 | ($68.89) |
| 43107465 | PPL UNKNOWN FUNDS | Worley & Obetz Inc | ($3,453.34) | $0.00 | $0.00 | $0.00 | $0.00 | ($3,453.34) |
| 43100756 | PPL-ELIZABETHVILLE (BULK GAS) | Worley & Obetz Inc | ($2.44) | $0.00 | $0.02 | $0.00 | $0.01 | ($2.47) |
| 43100717 | PPL-ELIZABETHVILLE (BULK ULSD) | Worley & Obetz Inc | ($264.13) | $0.00 | $0.00 | $0.00 | $0.00 | ($264.13) |
| 43099820 | PPL-EMERGENCY FUEL (F/F) | Worley & Obetz Inc | $35,711.08 | $27,984.37 | ($0.66) | $7,729.84 | $0.00 | ($2.47) |
| 43100718 | PPL-NEWPORT (BULK ULSD) (F/F) | Worley & Obetz Inc | $2,719.57 | $6,305.40 | $0.00 | $0.00 | $0.00 | ($3,585.83) |
| 43095803 | PPL-SERVICES MARION HEIGHTS | Worley & Obetz Inc | $9.02 | $0.00 | $0.00 | $0.00 | $0.00 | $9.02 |
| 43095802 | PPL-SERVICES MARION HEIGHTS | Worley & Obetz Inc | ($55.34) | $0.00 | $2,420.33 | $0.00 | $0.00 | ($2,475.67) |
| 43090779 | JANE PRATT | Worley & Obetz Inc | $1,944.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,944.00 |
| 888847 | VALERIE & GILBERT PRATT | Worley & Obetz Inc | $396.84 | $119.92 | $261.56 | $15.36 | $0.00 | $0.00 |
| 43117113 | STACY PRATT | Value Energy | ($17.24) | $0.00 | $0.00 | $0.00 | $0.00 | ($17.24) |
| 3267050 | RUHL'S UNITED METHODIST | Worley & Obetz Inc | ($45.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($45.00) |
| 43116555 | SPRING GARDEN PRE-OWNED | Value Energy* | $364.64 | $0.00 | $0.00 | $0.00 | $0.00 | $364.64 |
| 43114930 | WYSOX PRECAST | Value Energy | ($5.89) | $0.00 | $0.00 | $0.00 | $0.00 | ($5.89) |
| 43093654 | HALDEMAN MANSION | Worley & Obetz Inc | ($40.96) | $0.00 | $0.00 | $0.00 | $0.00 | ($40.96) |
| 43120348 | MAUREEN & MICHAEL PRESTIANNE | Worley & Obetz Inc | $181.84 | $181.54 | $0.30 | $0.00 | $0.00 | $0.00 |
| 3482086 | DAVID PRESTO | Worley & Obetz Inc | $168.00 | $168.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43116602 | DOUGLAS PRESTON | Value Energy | ($2.38) | $0.00 | $0.00 | $0.00 | ($2.38) | $0.00 |
| 3481893 | PRESTON NEWCOMER | Worley & Obetz Inc | $41.31 | $41.31 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3803995 | PRETZEL HUT | Worley & Obetz Inc | $768.02 | $768.02 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43101005 | JASON PRICE | Worley & Obetz Inc | $298.45 | $0.00 | $0.00 | $0.00 | $0.00 | $298.45 |
| 43120321 | ROBERT L. PRICE JR. | Value Energy | $524.00 | $524.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 890194 | SUE PRIDDY | Worley & Obetz Inc | $49.65 | $49.65 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43094951 | KATHY PRIME | Worley & Obetz Inc | ($48.75) | $0.00 | $0.00 | $0.00 | $0.00 | ($48.75) |
| 43122599 | Principle Enterprises LLC | Worley & Obetz Inc | $25,175.73 | $25,175.73 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43122600 | PRINCIPLE ENTERPRISES LLC | Value Energy | $1,684.53 | $1,684.53 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3704300 | SHEILA PRINGLE | Worley & Obetz Inc | ($348.36) | ($170.00) | $0.00 | ($170.00) | ($8.36) | $0.00 |
| 43118217 | PETE'S PRODUCE FARM | Worley & Obetz Inc | $6.00 | $6.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43121250 | STOLTZFUS FOREST PRODUCTS | Worley & Obetz Inc | ($426.23) | ($426.23) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43122763 | ARCONIC MILL PRODUCTS INC | Worley & Obetz Inc | $12,997.18 | $12,997.18 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4057360 | PROPERTY PROFESSIONALS INC | Worley & Obetz Inc | ($362.34) | $0.00 | $0.00 | $0.00 | $0.00 | ($362.34) |
| 43121775 | ALLEN PROITHIS | Worley & Obetz Inc | ($2.66) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.66) |
| 43121673 | CONKLIN WEB PROPERTIES | Value Energy* | $227.02 | $0.00 | $0.00 | $0.00 | $0.00 | $227.02 |
| 43110514 | NEW COVENANT PROPERTIES LLC | Worley & Obetz Inc | ($99.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($99.00) |
| 43092362 | KORESKO PROPERTY | Worley & Obetz Inc | ($346.84) | $0.00 | $0.00 | $0.00 | $0.00 | ($346.84) |
| 43103881 | JENNIFER PROSSICK | Value Energy | ($147.28) | $0.00 | $0.00 | $0.00 | $0.00 | ($147.28) |
| 43103159 | TANYA PRUYNE | Value Energy | ($38.71) | $0.00 | $0.00 | $0.00 | $0.00 | ($38.71) |
| 43103121 | JOHN & NANCY PRUYNE | Value Energy | ($10.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($10.00) |
| 43099240 | CHARLES & ANNETTE PULASKI | Worley & Obetz Inc | $368.17 | $0.00 | $0.00 | $356.10 | $12.07 | $0.00 |
| 3479183 | W THOMAS PURCELL | Worley & Obetz Inc | ($250.00) | ($125.00) | ($125.00) | $0.00 | $0.00 | $0.00 |
| 43116376 | TANYA PURVIS | Value Energy | ($625.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($625.00) |
| 43121049 | BARBARA PUTNAM | Value Energy | ($87.46) | $0.00 | $0.00 | $0.00 | $0.00 | ($87.46) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43096737 | QUALITY 1ST RENTALS | Worley & Obetz Inc | ($117.96) | $0.00 | $0.00 | $0.00 | $0.00 | ($117.96) |
| 3800375 | ROHRER'S QUARRY (SHOP & CONCRETE PLANT) | Worley & Obetz Inc | ($23,512.93) | ($23,512.93) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43116703 | CRISTEN & RAYMOND QUEREY | Worley & Obetz Inc | $120.62 | $1.78 | $118.84 | $0.00 | $0.00 | $0.00 |
| 4101175 | LARRY & CONNIE QUERRY | Worley & Obetz Inc | $498.77 | $0.00 | $467.41 | $0.00 | $0.00 | $31.36 |
| 43105262 | AUSTIN & DARBIE QUICK | Worley & Obetz Inc | ($30.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($30.00) |
| 3246150 | DENNIS QUILL | Worley & Obetz Inc | ($2.87) | $0.00 | ($2.87) | $0.00 | $0.00 | $0.00 |
| 43120472 | MAUREEN QUIMBY | Worley & Obetz Inc | $494.88 | $0.00 | $153.68 | $183.87 | $157.33 | $0.00 |
| 43119116 | DONNA QUINN | Worley & Obetz Inc | ($138.00) | ($138.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3715400 | VINCENT QUINN | Worley & Obetz Inc | $205.00 | $0.00 | $0.00 | $205.00 | $0.00 | $0.00 |
| 43095171 | RICHARD QUINN | Worley & Obetz Inc | $777.90 | $0.00 | $0.00 | $0.00 | $0.00 | $777.90 |
| 3421286 | JOHN QUINO | Worley & Obetz Inc | $681.49 | $0.00 | $365.08 | $316.41 | $0.00 | $0.00 |
| 43095813 | KAREN QUINO | Worley & Obetz Inc | ($186.76) | $0.00 | $0.00 | ($186.76) | $0.00 | $0.00 |
| 43103149 | SHAUNA QUINONES | Value Energy | ($215.63) | $0.00 | $0.00 | $0.00 | $0.00 | ($215.63) |
| 3900325 | QVC (F/F) | Worley & Obetz Inc | $419.52 | $422.21 | $0.00 | $0.00 | $0.02 | ($2.71) |
| 3246151 | QVC INC | Worley & Obetz Inc | $216.81 | $0.00 | $216.81 | $0.00 | $0.00 | $0.00 |
| 43107026 | QVC-GAS (F/F) | Worley & Obetz Inc | $109.93 | $110.19 | $0.01 | $0.00 | $0.00 | ($0.27) |
| 3806309 | DOREEN KIAPOKAS & R IRIS GAVEDIA | Worley & Obetz Inc | ($13.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($13.00) |
| 43107447 | R R DONNELLEY - LANCASTER WEST DIRECTORY | Worley & Obetz Inc | $743.02 | $743.02 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43101462 | R R DONNELLEY-LANCASTER WEST DIRECTORY | Worley & Obetz Inc | $556.70 | $556.70 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43105515 | R W SAUDER INC^ | Worley & Obetz Inc | $672.00 | $672.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43122133 | AARON RAABE | Worley & Obetz Inc | ($626.91) | $0.00 | $0.00 | ($626.91) | $0.00 | $0.00 |
| 43108978 | DUANE RABER | Value Energy* | ($0.20) | $0.00 | ($0.20) | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43118805 | LEO RACINE | Worley & Obetz Inc | ($43.13) | $0.00 | $0.00 | $0.00 | $0.00 | ($43.13) |
| 43120113 | WEAVER RACKLEY (V) | Worley & Obetz Inc | ($105.22) | ($52.00) | ($53.22) | $0.00 | $0.00 | $0.00 |
| 3804285 | KIRK RADANOVIC | Worley & Obetz Inc | ($9.42) | $0.00 | ($9.42) | $0.00 | $0.00 | $0.00 |
| 43105533 | WILLIAM RADELL | Worley & Obetz Inc | ($94.89) | $0.00 | $0.00 | $0.00 | $0.00 | ($94.89) |
| 865705 | WDAC RADIO | Worley & Obetz Inc | ($8.44) | $0.00 | $0.00 | $0.00 | $0.00 | ($8.44) |
| 43104871 | LINDA/PAUL RAE | Value Energy | ($26.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($26.00) |
| 43110855 | SHANE RAFFENSPERGER | Worley & Obetz Inc | $9.52 | $9.52 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43094794 | Rainbow Mart LLC | Worley & Obetz Inc | ($48.10) | $0.00 | $0.00 | $0.00 | $0.00 | ($48.10) |
| 43120769 | PHIL RAINEY | Worley & Obetz Inc | ($18.14) | $0.00 | $0.00 | $0.00 | $0.00 | ($18.14) |
| 43110926 | CARLOS & MICHELLE RALAT | Worley & Obetz Inc | ($22.92) | $0.00 | $0.00 | $0.00 | $0.00 | ($22.92) |
| 43090545 | KEVIN RALPH | Worley & Obetz Inc | $160.87 | $0.00 | $0.00 | $0.00 | $0.00 | $160.87 |
| 43121029 | SEAN & SARAH RAMEY | Worley & Obetz Inc | $0.63 | $0.63 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43092185 | ESTATE OF BOBBY RAMIREZ | Worley & Obetz Inc | ($242.19) | $0.00 | $0.00 | $0.00 | $0.00 | ($242.19) |
| 43102474 | JUAN RAMIREZ | Worley & Obetz Inc | $272.65 | $272.65 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43108981 | DIANA RAMNATH | Value Energy* | ($218.60) | $0.00 | $0.00 | $0.00 | $0.00 | ($218.60) |
| 3797018 | TOM & ANN RAMSDEN (V) | Worley & Obetz Inc | $188.48 | $0.00 | $188.48 | $0.00 | $0.00 | $0.00 |
| 3805880 | DAVE RANCK | Worley & Obetz Inc | $205.15 | $16.19 | $146.08 | $0.00 | $0.00 | $42.88 |
| 451103 | DOROTHY RANCK | Worley & Obetz Inc | ($4.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($4.00) |
| 870418 | ALLEN RANCK | Worley & Obetz Inc | ($2.31) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.31) |
| 43121276 | Bruce & Linda Ranck (V) | Worley & Obetz Inc | ($0.61) | $0.00 | ($0.61) | $0.00 | $0.00 | $0.00 |
| 43120196 | RANCK PHAC | Worley & Obetz Inc | $770.28 | $0.00 | $0.00 | $0.00 | $0.00 | $770.28 |
| 43103088 | ALDEN RANDALL | Value Energy | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.01) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|----|----------|----------|---------|-------------|--------------|--------------|---------------|--------------|
| 43105464 | JOHN & MARY RANDOLPH | Worley & Obetz Inc | ($25.04) | $0.00 | $0.00 | $0.00 | $0.00 | ($25.04) |
| 3804182 | RANDY & CATHY SAMMET | Worley & Obetz Inc | ($0.74) | $0.00 | $0.00 | ($0.74) | $0.00 | $0.00 |
| 43095074 | RANDY SODERS | Worley & Obetz Inc | $2.48 | $2.48 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3482120 | JAMES RANK | Worley & Obetz Inc | $117.91 | $14.00 | $0.00 | $0.00 | $0.00 | $103.91 |
| 43108984 | BARRY RANKIN | Value Energy* | ($22.25) | $0.00 | $0.00 | ($22.25) | $0.00 | $0.00 |
| 452000 | JUDY RANKIN | Worley & Obetz Inc | $369.04 | $0.00 | $0.00 | $0.00 | $369.04 | $0.00 |
| 43098446 | KAREN RANZINGER | Worley & Obetz Inc | $259.00 | $259.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 453000 | RANDALL & CINDY RAPP | Worley & Obetz Inc | $398.54 | $0.00 | $0.00 | $398.54 | $0.00 | $0.00 |
| 43112070 | TIMOTHY RAPP | Value Energy* | $25.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.00 |
| 3248250 | SANDRA RAPP | Worley & Obetz Inc | ($569.91) | $0.00 | ($110.00) | ($110.00) | ($220.00) | ($129.91) |
| 43103264 | JAMES RARRICK | Value Energy | ($78.06) | $0.00 | $0.00 | $0.00 | $0.00 | ($78.06) |
| 43105915 | FLOYD RAWLEIGH | Worley & Obetz Inc | $36.28 | $36.28 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104269 | EUGENE RAWLINGS | Value Energy | ($13.54) | $0.00 | $0.00 | $0.00 | $0.00 | ($13.54) |
| 43118143 | ALBERT C RAY (V) | Worley & Obetz Inc | $674.82 | $0.00 | $148.18 | $200.69 | $276.45 | $49.50 |
| 43096996 | RAY'S PROPERTY CARE | Worley & Obetz Inc | ($250.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($250.00) |
| 864307 | RAYMOND ADKINS | Worley & Obetz Inc | ($90.46) | $0.00 | $0.00 | $0.00 | ($34.75) | ($55.71) |
| 43091306 | RAYMOND LITTLE | Worley & Obetz Inc | ($0.43) | $0.00 | ($0.43) | $0.00 | $0.00 | $0.00 |
| 43090797 | MICHAEL RAYSOR (V) | Worley & Obetz Inc | $794.51 | $0.00 | $0.00 | $378.01 | $416.50 | $0.00 |
| 3803913 | GEORGE & MARY READ | Worley & Obetz Inc | $41.68 | $0.00 | $41.68 | $0.00 | $0.00 | $0.00 |
| 43102672 | ROBERT AND EILEEN REAGAN | Value Energy | $29.70 | $0.50 | $0.00 | $29.20 | $0.00 | $0.00 |
| 43117622 | SIGNATURE GROUP REAL ESTATE | Worley & Obetz Inc | $871.86 | $177.06 | $9.06 | $9.06 | $9.06 | $667.62 |
| 43111912 | SIGNATURE GROUP REAL ESTATE | Worley & Obetz Inc | $168.00 | $168.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43093327 | RINEER SONS REAL ESTATE INVESTMENT LP | Worley & Obetz Inc | ($25.00) | $0.00 | $0.00 | ($25.00) | $0.00 | $0.00 |
| 43118575 | SIGNATURE GROUP REAL ESTATE SERVICES | Worley & Obetz Inc | ($151.40) | $0.00 | $0.00 | $0.00 | $0.00 | ($151.40) |
| 43119100 | COLREDURS GROUP REALTY LP | Worley & Obetz Inc | ($34.50) | $0.00 | $0.00 | $0.00 | $0.00 | ($34.50) |
| 3797029 | ROSE REAM | Worley & Obetz Inc | ($190.95) | ($170.00) | ($20.95) | $0.00 | $0.00 | $0.00 |
| 43098399 | MARIAN REAM | Worley & Obetz Inc | ($167.92) | $0.00 | ($167.92) | $0.00 | $0.00 | $0.00 |
| 3804024 | @ BRET REARICH | Worley & Obetz Inc | $0.50 | $0.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43117440 | PHILIP & SHIRLEY REASON | Worley & Obetz Inc | ($1,786.61) | ($1,260.00) | $0.00 | $0.00 | ($526.61) | $0.00 |
| 43111265 | RECOVERY ENVIRONMENT INC. | Worley & Obetz Inc | ($440.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($440.00) |
| 3805129 | RED ROSE CABINETRY INC | Worley & Obetz Inc | ($0.15) | $0.00 | ($0.15) | $0.00 | $0.00 | $0.00 |
| 43108996 | BEVERLY REDDIG | Value Energy* | $397.49 | $0.00 | $0.00 | $0.00 | $0.00 | $397.49 |
| 43122028 | CHRISTINA REED | Worley & Obetz Inc | $152.68 | $36.00 | $1.70 | $1.70 | $113.28 | $0.00 |
| 43104471 | DEBBIE REED | Value Energy | ($13.61) | $0.00 | $0.00 | $0.00 | $0.00 | ($13.61) |
| 43105082 | KENNETH REED | Value Energy | ($131.10) | $0.00 | $0.00 | $0.00 | $0.00 | ($131.10) |
| 886268 | JOHN & CAROLE REED~ | Worley & Obetz Inc | $213.44 | $14.00 | $199.44 | $0.00 | $0.00 | $0.00 |
| 866027 | RAYMOND REEDER | Worley & Obetz Inc | $150.30 | $0.00 | $0.00 | $150.30 | $0.00 | $0.00 |
| 880903 | GRACE REEDER | Worley & Obetz Inc | $336.00 | $336.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43094475 | MANDY REEDER | Worley & Obetz Inc | $127.06 | $0.00 | $47.26 | $79.80 | $0.00 | $0.00 |
| 3805881 | DONALD REESE | Worley & Obetz Inc | $26.44 | $26.44 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43106329 | CHRIS REESER | Worley & Obetz Inc | ($97.22) | $0.00 | $0.00 | ($97.22) | $0.00 | $0.00 |
| 3716900 | R MAC REEVES | Worley & Obetz Inc | ($0.69) | ($0.69) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43110347 | WAYNE & BARBARA REFFORD | Worley & Obetz Inc | ($1.45) | ($1.45) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43091762 | REFLECTIONS RESTAURANT^ (*) | Worley & Obetz Inc | ($0.10) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.10) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 358400 | REFORMED MENNONITE CHURCH | Worley & Obetz Inc | ($0.10) | ($0.10) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43122003 | MAYTOWN REFORMED UNITED CHURCH OF CHRIST | Worley & Obetz Inc | $792.32 | $0.00 | $519.99 | $272.33 | $0.00 | $0.00 |
| 43105245 | DONALD REGAN | Value Energy | ($36.90) | $0.00 | $0.00 | $0.00 | $0.00 | ($36.90) |
| 457550 | JAMES & CINDY REGAN (V) | Worley & Obetz Inc | $780.58 | $443.57 | $27.00 | $192.70 | $117.31 | $0.00 |
| 43121700 | NICK REGINELLA | Worley & Obetz Inc | ($0.61) | $0.00 | $0.00 | $0.00 | ($0.61) | $0.00 |
| 3482147 | REICH'S E C CHURCH | Worley & Obetz Inc | $299.00 | $299.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43093207 | ROBERT REICHENBACH | Worley & Obetz Inc | $223.12 | $0.00 | $173.56 | $0.00 | $49.56 | $0.00 |
| 860971 | JILL & BRIAN REICHERT | Worley & Obetz Inc | ($1.42) | ($1.42) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43099493 | VIRGINIA REICHWEIN | Worley & Obetz Inc | ($262.50) | $0.00 | $0.00 | $0.00 | $0.00 | ($262.50) |
| 43118150 | CHRISTIAN REID | Worley & Obetz Inc | $353.24 | $0.00 | $0.00 | $0.00 | $0.00 | $353.24 |
| 43106376 | RUSSELL & JEAN REID | Worley & Obetz Inc | ($0.23) | ($0.23) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3801000 | DANIEL REIF | Worley & Obetz Inc | $23.90 | $23.90 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3252800 | CYNTHIA REIFF | Worley & Obetz Inc | ($87.29) | $0.00 | ($87.29) | $0.00 | $0.00 | $0.00 |
| 43122793 | JOHN REIFF | Worley & Obetz Inc | $1,030.29 | $1,030.29 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43092642 | JASON & STEPHANIE REIFSNYDER | Worley & Obetz Inc | ($550.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($550.00) |
| 43093211 | CLARA REIGHARD (V) | Worley & Obetz Inc | $168.00 | $168.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43093705 | RUEL REIGLE (n) | Worley & Obetz Inc | $624.93 | $171.36 | $95.47 | $0.00 | $305.26 | $52.84 |
| 865970 | JAVAN & SHEILA REIGNER | Worley & Obetz Inc | $395.77 | $395.77 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43110849 | WILLIAM REILLY (V) | Worley & Obetz Inc | ($0.19) | ($0.19) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43095970 | THOMAS REIMERT | Worley & Obetz Inc | $303.31 | $0.00 | $213.66 | $89.65 | $0.00 | $0.00 |
| 43092343 | F L REINDOLLAR~(V) | Worley & Obetz Inc | $364.59 | $0.00 | $0.00 | $364.59 | $0.00 | $0.00 |
| 3252652 | C THOMAS REINER | Worley & Obetz Inc | $395.01 | $27.00 | $0.00 | $368.01 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 866902 | WILLIAM & STACY REINERT | Worley & Obetz Inc | $312.20 | $0.00 | $312.20 | $0.00 | $0.00 | $0.00 |
| 43093137 | JOHN REINERT (V) | Worley & Obetz Inc | $21.60 | $0.00 | $0.00 | $21.60 | $0.00 | $0.00 |
| 43093379 | CARL REININGER~ | Worley & Obetz Inc | $17.17 | $0.00 | $0.00 | $17.17 | $0.00 | $0.00 |
| 458900 | DR RONALD REINMILLER^ (V), DDS | Worley & Obetz Inc | $627.11 | $0.00 | $571.60 | $0.00 | $55.51 | $0.00 |
| 43110442 | REIST POPCORN COMPANY | Worley & Obetz Inc | $3,258.71 | $3,258.71 | $0.00 | $0.00 | $0.00 | $0.00 |
| 459233 | REITZ OIL COMPANY | Worley & Obetz Inc | $888.54 | $888.54 | $0.00 | $0.00 | $0.00 | $0.00 |
| 459230 | REITZ OIL COMPANY | Worley & Obetz Inc | ($14,146.80) | $0.00 | $0.00 | $0.00 | ($14,146.80) | $0.00 |
| 43122281 | AUTOMOTIVE SERVICE RELADYNE | Value Energy* | $1,680.65 | $1,680.65 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43101273 | RELIABLE IND. INC. (F/F) | Worley & Obetz Inc | ($1.31) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.31) |
| 43099525 | RICHARD RELLEVA | Worley & Obetz Inc | $300.00 | $300.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43117303 | KELLY & JAMEY REMALEY | Value Energy | ($0.20) | $0.00 | ($0.20) | $0.00 | $0.00 | $0.00 |
| 43103869 | JAMEY REMALEY | Value Energy | ($0.04) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.04) |
| 3248950 | ARTHUR REMP JR | Worley & Obetz Inc | $127.38 | $0.00 | $127.38 | $0.00 | $0.00 | $0.00 |
| 3482190 | KONNIE REN | Worley & Obetz Inc | ($0.28) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.28) |
| 43093259 | SHIRLEY RENNINGER | Worley & Obetz Inc | ($15.77) | $0.00 | ($15.77) | $0.00 | $0.00 | $0.00 |
| 3481822 | RORY G RENO | Worley & Obetz Inc | ($2.87) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.87) |
| 43101816 | CURTIS RENTSCHLER | Worley & Obetz Inc | $351.78 | $5.12 | $5.12 | $341.54 | $0.00 | $0.00 |
| 43105224 | UTC RAILCAR REPAIR SERVICES | Value Energy | $4,599.38 | $4,599.38 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43095838 | JONATHAN REPPERT | Worley & Obetz Inc | ($298.27) | $0.00 | $0.00 | $0.00 | $0.00 | ($298.27) |
| 3717900 | EDWARD RESH JR | Worley & Obetz Inc | ($106.25) | ($106.25) | $0.00 | $0.00 | $0.00 | $0.00 |
| 864680 | KEYSTONE RESIDENCE | Worley & Obetz Inc | $457.72 | $457.72 | $0.00 | $0.00 | $0.00 | $0.00 |
| 459380 | ROBERT & PATRICIA RESSEL | Worley & Obetz Inc | $454.88 | $454.88 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3718200 | BARRY RESSEL SR | Worley & Obetz Inc | ($35.76) | $0.00 | ($35.76) | $0.00 | $0.00 | $0.00 |
| 43091983 | JOYCE RESSLER | Worley & Obetz Inc | ($72.61) | ($72.61) | $0.00 | $0.00 | $0.00 | $0.00 |
| 453800 | BETH RETALLACK | Worley & Obetz Inc | $324.00 | $0.00 | $324.00 | $0.00 | $0.00 | $0.00 |
| 43121333 | United Zion Retirement Community | Worley & Obetz Inc | ($195.75) | $0.00 | $0.00 | $0.00 | $0.00 | ($195.75) |
| 43103035 | ROBERT RETORTO | Value Energy | ($28.83) | $0.00 | $0.00 | $0.00 | $0.00 | ($28.83) |
| 3480167 | RICHARD RETTEW | Worley & Obetz Inc | $792.30 | $183.90 | $0.00 | $473.21 | $135.19 | $0.00 |
| 43106539 | MADISON AND JOHN REVERON | Worley & Obetz Inc | ($2.72) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.72) |
| 871944 | MARCOS REVERON | Worley & Obetz Inc | ($96.53) | $0.00 | $0.00 | $0.00 | $0.00 | ($96.53) |
| 43121495 | Johnny Reveron | Worley & Obetz Inc | ($35.00) | $0.00 | $0.00 | $0.00 | ($35.00) | $0.00 |
| 3804058 | ANDREA REYNOLDS | Worley & Obetz Inc | ($3.45) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.45) |
| 878546 | BRANDON REYNOLDS | Worley & Obetz Inc | ($3.42) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.42) |
| 43114629 | ROBIN REYNOLDS | Value Energy | ($0.64) | $0.00 | ($0.64) | $0.00 | $0.00 | $0.00 |
| 43116668 | STEVE REYNOLDS | Value Energy | ($277.31) | $0.00 | $0.00 | $0.00 | $0.00 | ($277.31) |
| 43104025 | RICH & PATTY REYNOLDS | Value Energy | ($64.15) | $0.00 | $0.00 | $0.00 | $0.00 | ($64.15) |
| 43104546 | ANNMARIE REYNOLDS | Value Energy | ($218.97) | $0.00 | $0.00 | $0.00 | $0.00 | ($218.97) |
| 43103654 | ROBERT/JANA REYNOLDS | Value Energy | ($374.12) | $0.00 | $0.00 | ($374.12) | $0.00 | $0.00 |
| 860297 | REYNOLDS FUNERAL HOME^ | Worley & Obetz Inc | $563.25 | $563.25 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3482202 | CINDY RHAN | Worley & Obetz Inc | $1,269.94 | $768.35 | $0.00 | $501.59 | $0.00 | $0.00 |
| 3026300 | RHEEMS FIRE DEPARTMENT | Worley & Obetz Inc | $1,140.00 | $1,140.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43116764 | JESSICA RHINES | Worley & Obetz Inc | ($37.81) | $0.00 | $0.00 | $0.00 | $0.00 | ($37.81) |
| 43106812 | WAYNE & CINDI RHINIER | Worley & Obetz Inc | ($90.00) | $0.00 | ($90.00) | $0.00 | $0.00 | $0.00 |
| 864383 | BARBARA RHOADS | Worley & Obetz Inc | ($1.54) | $0.00 | ($1.54) | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3805401 | CRAIG RHOADS | Worley & Obetz Inc | ($124.17) | ($50.00) | ($74.17) | $0.00 | $0.00 | $0.00 |
| 43105146 | PAUL & LESLIE RHODES | Value Energy | ($3.12) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.12) |
| 3804859 | LEE RHODES JR (V) | Worley & Obetz Inc | $55.36 | $55.36 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43099916 | ROBERT RHONE JR | Worley & Obetz Inc | ($3.12) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.12) |
| 43096019 | SEAN RICCARDELLI | Worley & Obetz Inc | $219.78 | $219.78 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43106676 | SHAUNA RICE | Worley & Obetz Inc | ($78.24) | $0.00 | $0.00 | $0.00 | ($78.24) | $0.00 |
| 865541 | VERNON DALE RICE | Worley & Obetz Inc | ($35.59) | ($35.59) | $0.00 | $0.00 | $0.00 | $0.00 |
| 461500 | CAROL RICE | Worley & Obetz Inc | ($523.94) | ($100.00) | ($100.00) | ($100.00) | ($100.00) | ($123.94) |
| 704550 | F RANDALL RICE | Worley & Obetz Inc | $343.36 | $0.00 | $343.36 | $0.00 | $0.00 | $0.00 |
| 43116299 | FRED RICE | Value Energy | ($1.65) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.65) |
| 43116986 | @ DOUG & HEATHER RICE | Worley & Obetz Inc | ($40.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($40.00) |
| 43104039 | MARIE RICE | Value Energy | ($14.53) | $0.00 | $0.00 | $0.00 | $0.00 | ($14.53) |
| 43105133 | PHEOBE RICE | Value Energy | ($130.93) | $0.00 | $0.00 | ($130.93) | $0.00 | $0.00 |
| 43103710 | SUSAN & ED RICE | Value Energy | ($32.92) | $0.00 | $0.00 | $0.00 | $0.00 | ($32.92) |
| 43104527 | CHARLES RICE | Value Energy | ($389.26) | $0.00 | $0.00 | $0.00 | $0.00 | ($389.26) |
| 43115531 | DONALD RICE (V) | Worley & Obetz Inc | ($79.00) | $0.00 | ($79.00) | $0.00 | $0.00 | $0.00 |
| 3194951 | DONALD RICE - SHOP~^ | Worley & Obetz Inc | $490.06 | $0.00 | $0.00 | $0.00 | $490.06 | $0.00 |
| 3194950 | DONALD RICE [HSE]~^ | Worley & Obetz Inc | ($281.84) | ($60.00) | ($60.00) | ($60.00) | ($60.00) | ($41.84) |
| 43104658 | Richard Rice Jr | Value Energy | ($51.98) | $0.00 | $0.00 | $0.00 | $0.00 | ($51.98) |
| 43110064 | RICHARD & JANICE MYERS (V) | Worley & Obetz Inc | ($1.00) | $0.00 | $0.00 | ($1.00) | $0.00 | $0.00 |
| 3804567 | RICHARD GETZ | Worley & Obetz Inc | ($54.49) | $0.00 | $0.00 | $0.00 | $0.00 | ($54.49) |
| 865242 | RICHARD HARNISH LP | Worley & Obetz Inc | ($0.05) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.05) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3900320 | RICHARD HEAGY (F/F) | Worley & Obetz Inc | ($439.90) | $0.00 | $0.00 | $0.00 | $0.00 | ($439.90) |
| 43115793 | PATRICIA RICHARDSON | Worley & Obetz Inc | $544.78 | $0.00 | $459.65 | $0.00 | $0.00 | $85.13 |
| 43115797 | LOUISE RICHARDSON | Worley & Obetz Inc | $121.46 | $0.00 | $0.00 | $0.00 | $121.46 | $0.00 |
| 43104336 | MARYLU RICHER | Value Energy | ($2.26) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.26) |
| 43103639 | DUANE RICHTER | Value Energy | ($75.30) | $0.00 | $0.00 | $0.00 | $0.00 | ($75.30) |
| 43103655 | DOROTHY RICHTER | Value Energy | ($21.71) | $0.00 | $0.00 | $0.00 | $0.00 | ($21.71) |
| 43118477 | JAMIE RICHTMYER | Value Energy | ($6.37) | $0.00 | $0.00 | $0.00 | $0.00 | ($6.37) |
| 3801875 | RICK CARPENTER | Worley & Obetz Inc | ($4.95) | $0.00 | ($4.95) | $0.00 | $0.00 | $0.00 |
| 43103571 | CHARLES RICKARD | Worley & Obetz Inc | ($0.02) | $0.00 | $0.00 | ($0.02) | $0.00 | $0.00 |
| 3805996 | RICKY WHITE | Worley & Obetz Inc | $129.95 | $129.95 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43121414 | Bill Riden | Worley & Obetz Inc | ($229.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($229.00) |
| 43103567 | JENNA RIDENOUR | Worley & Obetz Inc | $461.00 | $461.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3482228 | J KEITH RIDER | Worley & Obetz Inc | ($0.45) | $0.00 | $0.00 | ($0.45) | $0.00 | $0.00 |
| 43099601 | BARRY RIEGLE | Worley & Obetz Inc | $348.09 | $348.09 | $0.00 | $0.00 | $0.00 | $0.00 |
| 861292 | BEATRICE RIEHL | Worley & Obetz Inc | ($4.34) | $0.00 | ($4.34) | $0.00 | $0.00 | $0.00 |
| 43115420 | STEVE RIEHL | Value Energy* | $1,137.39 | $0.00 | $0.00 | $0.00 | $0.00 | $1,137.39 |
| 43110861 | CHRIS L RIEHL | Value Energy* | $63.95 | $63.95 | $0.00 | $0.00 | $0.00 | $0.00 |
| 866268 | BEN S RIEHL | Worley & Obetz Inc | ($619.76) | ($619.76) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43120798 | CHRISTIAN RIEHL | Worley & Obetz Inc | ($338.53) | $0.00 | $0.00 | $0.00 | $0.00 | ($338.53) |
| 887119 | LIVIA & KENNETH RILEY | Worley & Obetz Inc | ($195.10) | ($100.00) | ($95.10) | $0.00 | $0.00 | $0.00 |
| 3482245 | JOBIE RILEY~ | Worley & Obetz Inc | $190.91 | $0.00 | $190.91 | $0.00 | $0.00 | $0.00 |
| 43092215 | JEFFREY RILL | Worley & Obetz Inc | $216.90 | $216.90 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|----|----------|----------|---------|-------------|--------------|--------------|---------------|--------------|
| 43103126 | STEPHEN RINEBOLD | Value Energy | ($1,079.69) | ($150.00) | ($150.00) | ($150.00) | ($150.00) | ($479.69) |
| 43104686 | Karl Rinebold Jr | Value Energy | ($301.26) | $0.00 | $0.00 | $0.00 | $0.00 | ($301.26) |
| 865000 | RANDIE RINEER | Worley & Obetz Inc | ($138.43) | $0.00 | $0.00 | $0.00 | ($138.43) | $0.00 |
| 863195 | THELMA RINEER | Worley & Obetz Inc | ($126.39) | $0.00 | $0.00 | $0.00 | $0.00 | ($126.39) |
| 470000 | @ HOWARD RINEER | Worley & Obetz Inc | $793.07 | $176.69 | $335.09 | $0.00 | $0.00 | $281.29 |
| 874347 | DAVID RINEER | Worley & Obetz Inc | ($41.55) | $0.00 | $0.00 | $0.00 | ($41.55) | $0.00 |
| 43101303 | ELAINE & RANDY RINEER | Worley & Obetz Inc | $311.63 | $0.00 | $0.00 | $0.00 | $0.00 | $311.63 |
| 43100203 | CAROLE RINGLER | Worley & Obetz Inc | $694.78 | $0.00 | $268.69 | $226.41 | $199.68 | $0.00 |
| 3482250 | NOLA RINIER | Worley & Obetz Inc | $376.38 | $219.77 | $0.00 | $156.61 | $0.00 | $0.00 |
| 3482251 | RICK RINIER (V) | Worley & Obetz Inc | $381.27 | $175.00 | $0.00 | $206.27 | $0.00 | $0.00 |
| 43117851 | RINO'S PIZZA & RESTAURANT | Worley & Obetz Inc | $229.91 | $229.91 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43112084 | SUE RIOS | Value Energy* | $397.50 | $0.00 | $0.00 | $0.00 | $0.00 | $397.50 |
| 43117084 | BOB RIPPEL | Value Energy* | ($14.78) | $0.00 | $0.00 | $0.00 | $0.00 | ($14.78) |
| 3421305 | JUDY RISNER | Worley & Obetz Inc | $820.55 | $348.01 | $0.00 | $333.89 | $0.00 | $138.65 |
| 3805731 | BRENDA RISNER (V) | Worley & Obetz Inc | $161.27 | $161.27 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43117202 | DR BETH RISSER | Worley & Obetz Inc | $764.68 | $0.00 | $764.68 | $0.00 | $0.00 | $0.00 |
| 43106071 | JAY RISSER | Worley & Obetz Inc | $485.54 | $178.87 | $0.00 | $233.33 | $73.34 | $0.00 |
| 881844 | JAY & LOIS RISSER~ | Worley & Obetz Inc | $764.66 | $0.00 | $341.71 | $368.85 | $0.00 | $54.10 |
| 3482267 | DOLORES RITCHEY | Worley & Obetz Inc | ($65.92) | $0.00 | ($65.92) | $0.00 | $0.00 | $0.00 |
| 43119164 | DOLORES RITCHEY | Worley & Obetz Inc | $546.81 | $0.00 | $0.00 | $0.00 | $0.00 | $546.81 |
| 43099438 | LORIETA RITCHIE | Worley & Obetz Inc | $192.54 | $192.54 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43113513 | DANYELLE RITCHIE (V) | Worley & Obetz Inc | $383.00 | $383.00 | $0.00 | $0.00 | $0.00 | $0.00 |

8/21/2018
8:43:36 AM

Worley &
Obetz, Inc.

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43108910 | DENNIS RITTENHOUSE | Value Energy* | ($2.72) | $0.00 | $0.00 | $0.00 | ($2.72) | $0.00 |
| 43110551 | JERRY RITTENHOUSE | Value Energy* | ($5.34) | $0.00 | $0.00 | ($5.34) | $0.00 | $0.00 |
| 43091352 | VICTOR & CATHY RITTENHOUSE | Worley & Obetz Inc | $662.97 | $354.32 | $0.00 | $0.00 | $308.65 | $0.00 |
| 43115915 | JERRY RITTENHOUSE | Worley & Obetz Inc | ($0.04) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.04) |
| 3720200 | GERALDINE RITTENHOUSE | Worley & Obetz Inc | $200.70 | $200.70 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103844 | THOMAS RITTER | Value Energy | ($376.37) | ($376.37) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43100862 | DENNIS RITTER | Worley & Obetz Inc | $383.06 | $383.06 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3250100 | PEGGY SUE RITZ | Worley & Obetz Inc | ($200.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($200.00) |
| 43117295 | JUAN RIVERA | Worley & Obetz Inc | ($10.06) | $0.00 | $0.00 | $0.00 | $0.00 | ($10.06) |
| 43121450 | JASEN & VIVIAN RIVERA | Worley & Obetz Inc | ($20.09) | $0.00 | $0.00 | $0.00 | $0.00 | ($20.09) |
| 43104076 | LOLA RIXFORD | Value Energy | ($124.84) | $0.00 | $0.00 | $0.00 | $0.00 | ($124.84) |
| 43103089 | DONALD ROACH | Value Energy | ($116.41) | $0.00 | $0.00 | $0.00 | $0.00 | ($116.41) |
| 475400 | DAVID ROADMAN | Worley & Obetz Inc | ($16.18) | $0.00 | $0.00 | $0.00 | $0.00 | ($16.18) |
| 43100581 | CINDY ROARK | Worley & Obetz Inc | $309.77 | $5.20 | $5.20 | $0.00 | $299.37 | $0.00 |
| 43105799 | MICHAEL & JULIE ROARK | Worley & Obetz Inc | ($133.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($133.00) |
| 43106526 | GARY ROBBINS | Value Energy | ($0.30) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.30) |
| 43116395 | JENNIFER & JOHN ROBBINS | Worley & Obetz Inc | ($92.10) | $0.00 | $0.00 | $0.00 | $0.00 | ($92.10) |
| 43122085 | DANIELLE ROBBINS | Value Energy | ($15.89) | $0.00 | ($15.89) | $0.00 | $0.00 | $0.00 |
| 43116544 | CHRISTINE ROBBINS | Worley & Obetz Inc | ($20.70) | $0.00 | $0.00 | $0.00 | $0.00 | ($20.70) |
| 43104293 | MARQUITA ROBBINS | Value Energy | ($152.40) | $0.00 | $0.00 | $0.00 | $0.00 | ($152.40) |
| 3805890 | JIMMIE ROBBINS (V) | Worley & Obetz Inc | ($95.63) | ($95.63) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43090336 | *SUZANNE & MATTHEW ROBERSON | Worley & Obetz Inc | $264.54 | $0.00 | $0.00 | $0.00 | $0.00 | $264.54 |

8/21/2018
8:43:36 AM

Worley &
Obetz, Inc.

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43104936 | RONALD ROBERT | Value Energy | ($6.76) | $0.00 | $0.00 | ($6.76) | $0.00 | $0.00 |
| 43106162 | STEVE HOHENWATER & ROBERT FOSTER | Worley & Obetz Inc | ($0.02) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.02) |
| 43105136 | ROBERT MIDDLETON | Value Energy | ($2,391.63) | $0.00 | $0.00 | $0.00 | $0.00 | ($2,391.63) |
| 43101173 | ROBERT SMITH | Worley & Obetz Inc | ($1.97) | $0.00 | $0.00 | ($1.97) | $0.00 | $0.00 |
| 3765700 | ROBERT ZIMMERMAN | Worley & Obetz Inc | ($0.72) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.72) |
| 43104108 | MICHAEL ROBERTS | Value Energy | ($196.69) | $0.00 | $0.00 | $0.00 | $0.00 | ($196.69) |
| 43103898 | JIM ROBERTS | Value Energy | ($100.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($100.00) |
| 3806196 | MARTHA WHEATON ROBERTSON | Worley & Obetz Inc | $96.82 | $0.00 | $96.82 | $0.00 | $0.00 | $0.00 |
| 896872 | JUDY ROBERTSON | Worley & Obetz Inc | $163.51 | $0.00 | $80.64 | $82.87 | $0.00 | $0.00 |
| 43117439 | MATTHEW & ROBIN BAIR | Worley & Obetz Inc | ($279.45) | ($150.00) | ($129.45) | $0.00 | $0.00 | $0.00 |
| 864308 | GERALD ROBINETTE | Worley & Obetz Inc | $539.08 | $539.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3721600 | DONNA ROBINSON | Worley & Obetz Inc | $168.00 | $168.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 863682 | J BRADLEY ROBINSON | Worley & Obetz Inc | $168.00 | $168.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43111775 | JONI ROBINSON | Worley & Obetz Inc | ($0.84) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.84) |
| 43105691 | JEFFERY ROBINSON | Worley & Obetz Inc | ($14.70) | $0.00 | $0.00 | $0.00 | $0.00 | ($14.70) |
| 3421311 | SUZANNE ROCCO~ | Worley & Obetz Inc | $337.63 | $27.00 | $310.63 | $0.00 | $0.00 | $0.00 |
| 43101586 | KATHY ROCHE | Worley & Obetz Inc | $98.83 | $1.42 | $1.42 | $1.42 | $94.57 | $0.00 |
| 43118439 | MARK & JESSICA ROCHON | Worley & Obetz Inc | $6.20 | $6.20 | $0.00 | $0.00 | $0.00 | $0.00 |
| 864209 | KAREN ROCKEY | Worley & Obetz Inc | $477.81 | $269.69 | $0.00 | $208.12 | $0.00 | $0.00 |
| 885870 | ROCKVALE CONSTRUCTION LLC | Worley & Obetz Inc | $1,404.85 | $1,404.85 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103230 | WHITNEY & SAN ROCKWELL | Value Energy | ($0.23) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.23) |
| 43105300 | DON & GAIL ROCKWELL | Value Energy | ($0.75) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.75) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43093215 | ROCKY SPRINGS PARK | Worley & Obetz Inc | ($35.99) | $0.00 | $0.00 | $0.00 | $0.00 | ($35.99) |
| 871221 | FRED RODGER | Worley & Obetz Inc | ($32.24) | ($32.24) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43096691 | ROBERT RODGERS(V) | Worley & Obetz Inc | ($3.16) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.16) |
| 43093590 | CYNTHIA RODRIGUES | Worley & Obetz Inc | ($71.47) | $0.00 | ($71.47) | $0.00 | $0.00 | $0.00 |
| 43100343 | @WANDA RODRIGUEZ | Worley & Obetz Inc | $77.26 | $0.00 | $1.13 | $1.13 | $75.00 | $0.00 |
| 43107354 | JANELLE & MICHAEL RODRIGUEZ | Worley & Obetz Inc | $421.08 | $421.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43116812 | AGAR RODRIGUEZ | Value Energy* | $3.54 | $0.00 | $3.54 | $0.00 | $0.00 | $0.00 |
| 43099733 | DENISE RODRIGUEZ | Worley & Obetz Inc | ($2.83) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.83) |
| 43092992 | BENTURA RODRIGUEZ(V) | Worley & Obetz Inc | ($307.49) | ($200.00) | ($107.49) | $0.00 | $0.00 | $0.00 |
| 43111545 | KATHLEEN & ZACHERY ROEDER | Worley & Obetz Inc | ($58.67) | $0.00 | $0.00 | $0.00 | $0.00 | ($58.67) |
| 43097003 | KURT ROEDER | Worley & Obetz Inc | ($14.00) | $0.00 | $0.00 | $0.00 | ($14.00) | $0.00 |
| 43111353 | JEFFERY ROETING | Worley & Obetz Inc | ($35.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($35.00) |
| 3264600 | BRUCE ROETING | Worley & Obetz Inc | ($0.51) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.51) |
| 3481704 | ROGER MORGAN (V) | Worley & Obetz Inc | ($220.90) | $0.00 | $0.00 | ($220.90) | $0.00 | $0.00 |
| 3482018 | ROGER PEIFER | Worley & Obetz Inc | ($152.54) | $0.00 | $0.00 | ($152.54) | $0.00 | $0.00 |
| 43104614 | MEGAN DRISLANE/ ROGER PLOUSE | Value Energy | ($17.06) | $0.00 | $0.00 | $0.00 | $0.00 | ($17.06) |
| 43095706 | ROGER SHEAFFER | Worley & Obetz Inc | ($1.40) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.40) |
| 43116318 | MELANIE ROGERS | Value Energy | ($206.87) | $0.00 | $0.00 | $0.00 | $0.00 | ($206.87) |
| 43104220 | JOHNNIE ROGERS | Value Energy | ($5.56) | $0.00 | $0.00 | $0.00 | $0.00 | ($5.56) |
| 43103509 | ESTELLE ROGERS | Value Energy | ($431.71) | $0.00 | $0.00 | $0.00 | $0.00 | ($431.71) |
| 43103131 | KEITH ROGERS | Value Energy | ($10.15) | $0.00 | $0.00 | $0.00 | $0.00 | ($10.15) |
| 43100206 | SHARON ROGERS (V) | Worley & Obetz Inc | ($129.72) | $0.00 | $0.00 | $0.00 | $0.00 | ($129.72) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|----|----------|----------|---------|-------------|--------------|--------------|---------------|--------------|
| 43106403 | ROY ROGERS III | Value Energy | ($100.50) | $0.00 | $0.00 | $0.00 | ($100.50) | $0.00 |
| 43100069 | BRENDA ROGERS~ | Worley & Obetz Inc | $691.93 | $150.09 | $0.00 | $330.62 | $211.22 | $0.00 |
| 480200 | ESTATE OF ROBERT ROHRER | Worley & Obetz Inc | ($297.11) | $0.00 | $0.00 | $0.00 | $0.00 | ($297.11) |
| 3421316 | PHOEBE ROHRER | Worley & Obetz Inc | $391.63 | $41.00 | $350.63 | $0.00 | $0.00 | $0.00 |
| 43100418 | LLOYD ROHRER | Worley & Obetz Inc | ($55.64) | ($55.64) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43106885 | ROBIN ROHRER | Worley & Obetz Inc | $205.50 | $2.99 | $2.99 | $199.52 | $0.00 | $0.00 |
| 43110976 | EDNA ROHRER | Worley & Obetz Inc | $365.75 | $5.41 | $360.34 | $0.00 | $0.00 | $0.00 |
| 863183 | DARRYL ROHRER | Worley & Obetz Inc | ($78.76) | $0.00 | $0.00 | $0.00 | ($78.76) | $0.00 |
| 3804027 | TRAVIS ROHRER | Worley & Obetz Inc | $857.01 | $857.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43121986 | CHRISTOPHER ROHRER | Worley & Obetz Inc | ($114.36) | $0.00 | $0.00 | ($114.36) | $0.00 | $0.00 |
| 43099671 | KIM ROHRER | Worley & Obetz Inc | $138.18 | $138.18 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43110189 | RANDY & TERESA ROHRER | Worley & Obetz Inc | ($50.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($50.00) |
| 43118934 | RAYMOND ROHRER (V) | Worley & Obetz Inc | ($0.40) | $0.00 | $0.00 | ($0.40) | $0.00 | $0.00 |
| 3253904 | ROHRER'S QUARRY | Worley & Obetz Inc | $503.77 | $28.52 | $475.25 | $0.00 | $0.00 | $0.00 |
| 3804026 | ROHRER'S QUARRY | Worley & Obetz Inc | $154.71 | $0.00 | $154.71 | $0.00 | $0.00 | $0.00 |
| 43095826 | ROHRER'S QUARRY (F/F) | Worley & Obetz Inc | ($976.46) | $0.00 | $0.00 | $0.00 | $0.00 | ($976.46) |
| 3800400 | ROHRER'S QUARRY [OFFICE] | Worley & Obetz Inc | $299.08 | $299.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3253900 | ROHRER'S QUARRY INC | Worley & Obetz Inc | $23,266.74 | $23,266.75 | $0.00 | $0.00 | $0.00 | ($0.01) |
| 3800725 | TIM & LAURIE ROHRER~ | Worley & Obetz Inc | $275.73 | $0.00 | $0.00 | $180.32 | $95.41 | $0.00 |
| 43108885 | EVA ROLAND | Value Energy* | $214.00 | $0.00 | $0.00 | $0.00 | $0.00 | $214.00 |
| 3482322 | CAROL ROLAND | Worley & Obetz Inc | $239.33 | $239.33 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3254300 | VERNA L ROLLMAN | Worley & Obetz Inc | $172.37 | $0.00 | $0.00 | $0.00 | $0.00 | $172.37 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3259200 | Mrs. KATHLEEN ROLLMAN~ | Worley & Obetz Inc | $176.38 | $0.00 | $0.00 | $0.00 | $176.38 | $0.00 |
| 43096922 | ROMAN MOSAIC & TILE CO. (F/F) | Worley & Obetz Inc | ($2.52) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.52) |
| 43117642 | ROMAN MOSAIC (DEF-F/F) | Worley & Obetz Inc | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| 3260000 | DOMENICK ROMANELLO | Worley & Obetz Inc | $427.13 | $0.00 | $0.00 | $344.37 | $82.76 | $0.00 |
| 43104381 | GAIL ROMANO | Value Energy | ($15.53) | $0.00 | $0.00 | $0.00 | $0.00 | ($15.53) |
| 43114864 | DAVE ROMIG | Value Energy | ($134.80) | $0.00 | $0.00 | $0.00 | $0.00 | ($134.80) |
| 43103268 | JAMES ROMIG | Value Energy | ($96.21) | $0.00 | $0.00 | ($96.21) | $0.00 | $0.00 |
| 43103055 | DAVE ROMIG | Value Energy | ($47.68) | $0.00 | $0.00 | $0.00 | $0.00 | ($47.68) |
| 43103750 | FRANK RONEY III | Value Energy | ($163.39) | $0.00 | $0.00 | $0.00 | $0.00 | ($163.39) |
| 43118338 | JAKE'S ROOFING LLC | Worley & Obetz Inc | ($137.87) | $0.00 | $0.00 | $0.00 | $0.00 | ($137.87) |
| 43117864 | RHONDA ROOS | Worley & Obetz Inc | $336.90 | $4.98 | $331.92 | $0.00 | $0.00 | $0.00 |
| 3260450 | JEFF ROOT | Worley & Obetz Inc | $39.00 | $0.00 | $39.00 | $0.00 | $0.00 | $0.00 |
| 3260451 | JEFF ROOT | Worley & Obetz Inc | $39.00 | $0.00 | $39.00 | $0.00 | $0.00 | $0.00 |
| 43105137 | CANDICE ROOT | Value Energy | ($400.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($400.00) |
| 43102091 | DALE ROOT | Worley & Obetz Inc | $177.45 | $142.56 | $0.00 | $34.89 | $0.00 | $0.00 |
| 43117626 | ROOT NETWORK (F/F) | Worley & Obetz Inc | $951.97 | $951.98 | $0.00 | $0.00 | ($0.01) | $0.00 |
| 43104795 | MICHAEL RORICK | Value Energy | ($31.46) | $0.00 | $0.00 | $0.00 | ($31.46) | $0.00 |
| 43118261 | BARBARA & BERNIE ROSA | Worley & Obetz Inc | ($50.00) | $0.00 | ($50.00) | $0.00 | $0.00 | $0.00 |
| 3804101 | FREDERICK ROSADO | Worley & Obetz Inc | ($1.05) | $0.00 | ($1.05) | $0.00 | $0.00 | $0.00 |
| 3801350 | BETH ROSE | Worley & Obetz Inc | ($126.58) | $0.00 | $0.00 | $0.00 | ($85.00) | ($41.58) |
| 4049162 | PAT ROSE | Worley & Obetz Inc | ($27.00) | ($27.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43095733 | KENNETH ROSE | Worley & Obetz Inc | $393.67 | $0.00 | $0.00 | $393.67 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43102806 | BONNIE ROSE | Value Energy | ($300.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($300.00) |
| 43116437 | CARMEN DEVALLE & ROSEMARY SERENA | Worley & Obetz Inc | ($306.86) | $0.00 | $0.00 | $0.00 | $0.00 | ($306.86) |
| 3289741 | WILLIAM ROSENBERGER~ (V) | Worley & Obetz Inc | $615.16 | $615.16 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43106966 | CERISE ROSENBERRY | Worley & Obetz Inc | ($2.20) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.20) |
| 43118218 | LISA ROSENZWEIG | Worley & Obetz Inc | $2,757.82 | $0.00 | $0.00 | $0.00 | $0.00 | $2,757.82 |
| 43099970 | LISA ROSENZWEIG | Worley & Obetz Inc | $104.19 | $0.00 | $0.00 | $0.00 | $0.00 | $104.19 |
| 43103151 | BETTY ROSS | Value Energy | ($0.51) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.51) |
| 43104637 | WARD ROSS | Value Energy | ($12.53) | $0.00 | $0.00 | $0.00 | $0.00 | ($12.53) |
| 43112122 | WALTER ROSS JR | Value Energy* | ($25.36) | $0.00 | $0.00 | $0.00 | $0.00 | ($25.36) |
| 43103006 | SHERRY ROSSA | Value Energy | ($4.69) | $0.00 | $0.00 | $0.00 | $0.00 | ($4.69) |
| 43111175 | JASON/CRISTINA ROSSI | Value Energy | ($4.80) | $0.00 | $0.00 | $0.00 | ($4.80) | $0.00 |
| 43110860 | JOANNE ROSSI | Worley & Obetz Inc | $245.84 | $7.05 | $216.70 | $22.09 | $0.00 | $0.00 |
| 3749750 | FAYE ROSSI | Worley & Obetz Inc | $168.00 | $168.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104544 | CRISTINA ROSSI | Value Energy | ($413.07) | $0.00 | $0.00 | $0.00 | $0.00 | ($413.07) |
| 43092568 | DONALD ROSSI JR~ | Worley & Obetz Inc | $243.97 | $0.00 | $0.00 | $243.97 | $0.00 | $0.00 |
| 43092315 | DONALD ROSSI~ ^ | Worley & Obetz Inc | $2,235.63 | $472.29 | $0.00 | $875.45 | $523.68 | $364.21 |
| 3254789 | MORTON ROSTOLSKY (V) | Worley & Obetz Inc | ($210.95) | ($170.00) | ($40.95) | $0.00 | $0.00 | $0.00 |
| 3806003 | MICHAEL ROTH | Worley & Obetz Inc | ($3.19) | $0.00 | ($3.19) | $0.00 | $0.00 | $0.00 |
| 3262000 | BRADLEY ROTH | Worley & Obetz Inc | $219.39 | $0.00 | $0.00 | $219.39 | $0.00 | $0.00 |
| 43099468 | MARK & JUDY ROTHERMEL | Worley & Obetz Inc | ($41.30) | ($41.30) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43121216 | MICHAEL & MINDY ROTTMUND | Value Energy* | $78.00 | $78.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 483200 | ROUGH & TUMBLE ENGINEERS | Worley & Obetz Inc | ($3,422.87) | $0.00 | $0.00 | $0.00 | $0.00 | ($3,422.87) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43116095 | TODD ROUGHT | Value Energy | $339.96 | $5.02 | $334.94 | $0.00 | $0.00 | $0.00 |
| 43105244 | JESSICA ROUILLE | Value Energy | ($537.84) | $0.00 | $0.00 | $0.00 | $0.00 | ($537.84) |
| 3675800 | GERALD ROUMELIOTIS | Worley & Obetz Inc | $614.16 | $0.00 | $0.00 | $0.00 | $0.00 | $614.16 |
| 43105508 | LARRY & JENNIFER ROUSH | Worley & Obetz Inc | $336.84 | $277.71 | $0.00 | $0.00 | $59.13 | $0.00 |
| 43105359 | ROVENDALE AG & BARN INC. | Value Energy | $2,978.34 | $2,978.34 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3724200 | HARRY ROWAND III | Worley & Obetz Inc | $126.67 | $126.67 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43122578 | DANIEL ROWE | Worley & Obetz Inc | ($150.00) | $0.00 | $0.00 | ($150.00) | $0.00 | $0.00 |
| 43091256 | ESTATE OF ROBERT ROWE  (V) | Worley & Obetz Inc | ($1.48) | ($1.48) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43107441 | MICHAEL ROWEN | Worley & Obetz Inc | ($241.93) | $0.00 | $0.00 | $0.00 | $0.00 | ($241.93) |
| 4107783 | JAMIE ROWLEY | Worley & Obetz Inc | $27.00 | $27.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43094339 | ROY SAUDER | Worley & Obetz Inc | ($27.19) | ($27.19) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104916 | LORI ROYCE | Value Energy | ($24.57) | $0.00 | $0.00 | $0.00 | $0.00 | ($24.57) |
| 3724300 | BRIAN A ROYE | Worley & Obetz Inc | ($6.09) | $0.00 | $0.00 | $0.00 | $0.00 | ($6.09) |
| 3482359 | EUGENE ROYER | Worley & Obetz Inc | $277.54 | $0.00 | $0.00 | $0.00 | $0.00 | $277.54 |
| 43104390 | MATTHEW & KERRY ROYER | Worley & Obetz Inc | ($0.03) | $0.00 | $0.00 | $0.00 | ($0.03) | $0.00 |
| 43120425 | KENNETH ROYER ^ | Worley & Obetz Inc | ($1.66) | $0.00 | ($1.66) | $0.00 | $0.00 | $0.00 |
| 43101991 | RR DONNELLEY - LANCASTER FINANCIAL | Worley & Obetz Inc | $3.17 | $3.17 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3055904 | RR DONNELLEY - RR DONNELLEY | Worley & Obetz Inc | $78.66 | $78.66 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43102704 | LAWRENCE RUBERT | Value Energy | $10.67 | $10.67 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43121784 | SHAYLA RUBINCAN | Value Energy* | ($1.62) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.62) |
| 895243 | ANNA RUBINCAN (V) | Worley & Obetz Inc | ($15.22) | ($15.22) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104342 | DURWIN RUDE | Value Energy | ($397.84) | $0.00 | $0.00 | $0.00 | $0.00 | ($397.84) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 867285 | BARBARA RUDISILL | Worley & Obetz Inc | ($9,992.93) | ($5,243.65) | ($388.34) | $0.00 | ($4,360.94) | $0.00 |
| 43093094 | DOUG & BONNIE RUDISILL (V) | Worley & Obetz Inc | $67.34 | $0.00 | $0.00 | $67.34 | $0.00 | $0.00 |
| 43115803 | BETTY RUDY | Worley & Obetz Inc | ($76.79) | $0.00 | ($76.79) | $0.00 | $0.00 | $0.00 |
| 43091235 | DOTTIE RUDY~ | Worley & Obetz Inc | $120.19 | $0.00 | $113.67 | $6.52 | $0.00 | $0.00 |
| 43122170 | SUSAN RUGGIERI | Worley & Obetz Inc | $115.61 | $5.81 | $5.81 | $6.76 | $97.23 | $0.00 |
| 3803941 | ART RUHL | Worley & Obetz Inc | ($2.51) | ($2.51) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43122679 | SHARON RUHL | Worley & Obetz Inc | ($139.84) | $0.00 | ($139.84) | $0.00 | $0.00 | $0.00 |
| 43100379 | VALERIE RUHL | Worley & Obetz Inc | $324.00 | $324.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104998 | RONALD RUMOLA | Value Energy | ($4.30) | $0.00 | $0.00 | $0.00 | $0.00 | ($4.30) |
| 43091025 | BRIAN RUMP | Worley & Obetz Inc | $15.41 | $0.00 | $15.41 | $0.00 | $0.00 | $0.00 |
| 43116495 | BRIAN RUMP | Worley & Obetz Inc | $593.04 | $0.00 | $0.00 | $0.00 | $0.00 | $593.04 |
| 43104083 | DARLENE RUMSEY | Value Energy | ($10.75) | $0.00 | $0.00 | $0.00 | $0.00 | ($10.75) |
| 43105104 | ROGER/LOTTIE RUMSEY | Value Energy | ($7.48) | $0.00 | $0.00 | $0.00 | $0.00 | ($7.48) |
| 3798457 | THOMAS RUNDELL | Worley & Obetz Inc | $2,055.48 | $0.00 | $0.00 | $1,297.98 | $0.00 | $757.50 |
| 43096080 | DENNIS RUNKLE | Worley & Obetz Inc | $363.32 | $5.29 | $5.29 | $352.74 | $0.00 | $0.00 |
| 43100760 | MIKE RUNKLE | Worley & Obetz Inc | ($0.78) | ($0.78) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43106936 | JARED RUOF | Worley & Obetz Inc | $59.18 | $0.73 | $2.23 | $3.73 | $3.73 | $48.76 |
| 43115542 | AVERY RUSSELL | Value Energy | $672.17 | $0.00 | $0.00 | $0.00 | $0.00 | $672.17 |
| 43117898 | NANCY RUSSELL | Value Energy | $242.28 | $3.58 | $238.70 | $0.00 | $0.00 | $0.00 |
| 43118792 | WANDA RUSSELL | Value Energy | ($1.73) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.73) |
| 3804938 | JOSEPH RUSSELL | Worley & Obetz Inc | ($0.80) | $0.00 | ($1.23) | $0.43 | $0.00 | $0.00 |
| 43116603 | MARY RUSSELL | Value Energy | ($407.86) | ($370.00) | ($37.86) | $0.00 | $0.00 | $0.00 |

8/21/2018
8:43:36 AM

Worley &
Obetz, Inc.

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43106338 | DAVID RUSSELL | Worley & Obetz Inc | ($0.98) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.98) |
| 43103935 | JAMES & SANDRA RUSSELL | Value Energy | ($220.41) | $0.00 | $0.00 | $0.00 | $0.00 | ($220.41) |
| 43108831 | LLOYD RUTH | Value Energy* | $177.00 | $0.00 | $0.00 | $0.00 | $0.00 | $177.00 |
| 43106844 | ALEX RUTH | Worley & Obetz Inc | ($1.33) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.33) |
| 3725100 | ESTATE OF JUDITH RUTH | Worley & Obetz Inc | ($423.79) | $0.00 | $0.00 | $0.00 | $0.00 | ($423.79) |
| 3015300 | TERESA BEAR RUTH | Worley & Obetz Inc | $249.00 | $249.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103434 | LAURI RUTH | Value Energy | ($990.96) | ($100.00) | $0.00 | $0.00 | $0.00 | ($890.96) |
| 867470 | KENNETH RUTT | Worley & Obetz Inc | ($17.84) | ($17.84) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3480037 | J RICHARD RUTT | Worley & Obetz Inc | ($72.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($72.00) |
| 43116362 | LLOYD & RUTH RUTT | Worley & Obetz Inc | ($105.46) | $0.00 | $0.00 | $0.00 | $0.00 | ($105.46) |
| 43093046 | ALEX RUTT | Worley & Obetz Inc | $313.43 | $0.00 | $0.00 | $313.43 | $0.00 | $0.00 |
| 43102102 | RICHARD RUTT | Worley & Obetz Inc | ($13.35) | $0.00 | $0.00 | $0.00 | $0.00 | ($13.35) |
| 4108806 | LARRY RUTT~ (V) | Worley & Obetz Inc | ($1,555.29) | $27.00 | ($1,648.28) | $65.99 | $0.00 | $0.00 |
| 3125490 | JEAN RUTTER | Worley & Obetz Inc | $420.81 | $41.00 | $379.81 | $0.00 | $0.00 | $0.00 |
| 43105588 | ELLEN RUTTY | Value Energy | ($573.99) | ($470.00) | ($100.00) | $0.00 | ($3.99) | $0.00 |
| 43117544 | TIFFANY RUZYLLO | Worley & Obetz Inc | ($31.45) | $0.00 | $0.00 | $0.00 | $0.00 | ($31.45) |
| 863529 | MARK & SUSAN RYAN | Worley & Obetz Inc | ($2.29) | $0.00 | ($2.29) | $0.00 | $0.00 | $0.00 |
| 3725300 | JOSEPH RYAN | Worley & Obetz Inc | $457.25 | $0.00 | $457.25 | $0.00 | $0.00 | $0.00 |
| 3752150 | TIM RYAN | Worley & Obetz Inc | $293.69 | $0.00 | $0.00 | $293.69 | $0.00 | $0.00 |
| 43103922 | TOM RYAN | Value Energy | ($300.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($300.00) |
| 43097632 | LEWIS RYAN | Worley & Obetz Inc | ($220.00) | ($220.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3804503 | RYAN FRETZ | Worley & Obetz Inc | ($45.48) | $0.00 | $0.00 | $0.00 | $0.00 | ($45.48) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43119063 | PAIGE MECKLEY & RYAN LANNON | Worley & Obetz Inc | ($2.43) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.43) |
| 43102648 | CHRISTINE RYCHEL | Value Energy | ($25.59) | $0.00 | $0.00 | $0.00 | $0.00 | ($25.59) |
| 43117648 | RYDBOM EXPRESS (DEF-F/F) | Worley & Obetz Inc | $19.37 | $0.00 | $0.00 | $0.00 | $0.00 | $19.37 |
| 43107311 | RYDBOM EXPRESS INC (G) (F/F) | Worley & Obetz Inc | $2,770.01 | $2,770.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43107312 | RYDBOM EXPRESS INC. (D) (F/F) | Worley & Obetz Inc | $21,707.17 | $21,711.25 | $0.00 | $0.00 | $0.00 | ($4.08) |
| 43091996 | THOMAS RYMAR | Worley & Obetz Inc | ($4.00) | $0.00 | ($4.00) | $0.00 | $0.00 | $0.00 |
| 3252050 | LAURA RYMSHAW | Worley & Obetz Inc | $126.83 | $0.00 | $0.00 | $0.00 | $126.83 | $0.00 |
| 43098056 | S & P WASH | Worley & Obetz Inc | $1,454.46 | $1,454.46 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4145060 | S AND H EXPRESS | Worley & Obetz Inc | $2,367.62 | $2,367.62 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43096340 | S. CLYDE WEAVER (F/F) | Worley & Obetz Inc | $364.17 | $363.71 | $0.02 | $0.03 | $0.00 | $0.41 |
| 43096341 | S. CLYDE WEAVER (F/F) | Worley & Obetz Inc | $213.98 | $218.15 | $0.00 | $0.07 | ($0.03) | ($4.21) |
| 3804070 | JEFF SABO | Worley & Obetz Inc | $151.16 | $151.16 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43116678 | SHANE SACKETT | Value Energy | ($422.03) | $0.00 | $0.00 | $0.00 | $0.00 | ($422.03) |
| 43104305 | ARTHUR & SUE SACKETT | Value Energy | ($337.88) | ($337.88) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103644 | STEPHEN SACKETT | Value Energy | ($1,438.75) | $0.00 | ($200.00) | $0.00 | $0.00 | ($1,238.75) |
| 43103762 | GARY SACKETT | Value Energy | $605.38 | $605.38 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43118968 | HUDSON & BONNIE SADD | Worley & Obetz Inc | ($28.95) | $0.00 | $0.00 | $0.00 | $0.00 | ($28.95) |
| 43103645 | MARY SAFFORD ESTATE | Value Energy | ($10.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($10.00) |
| 43118760 | MIKE & MELISSA SAGER | Worley & Obetz Inc | $281.43 | $281.43 | $0.00 | $0.00 | $0.00 | $0.00 |
| 488000 | MICHAEL SAGERER | Worley & Obetz Inc | ($138.00) | ($138.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43097576 | HEATHER SAHAGIAN | Worley & Obetz Inc | $780.92 | $82.18 | $10.18 | $10.18 | $678.38 | $0.00 |
| 43095670 | THOMAS SAHD (V) | Worley & Obetz Inc | ($4.31) | $0.00 | ($4.31) | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43119926 | EMILY & WILLIAM SAHRHAGE | Worley & Obetz Inc | ($87.79) | $0.00 | $0.00 | $0.00 | $0.00 | ($87.79) |
| 43106520 | DAVID SAIK | Value Energy | ($5.19) | $0.00 | $0.00 | $0.00 | $0.00 | ($5.19) |
| 43091937 | GABRIEL SALAPEH | Worley & Obetz Inc | $539.87 | $0.00 | $0.00 | $300.00 | $240.23 | ($0.36) |
| 43118741 | SALEM UNITED METHODIST CHURCH | Worley & Obetz Inc | $8.64 | $0.00 | $8.64 | $0.00 | $0.00 | $0.00 |
| 43119896 | HELENA SALERNO | Worley & Obetz Inc | ($162.96) | $0.00 | $0.00 | $0.00 | ($162.96) | $0.00 |
| 43119929 | A & B SALES AND SERVICE | Worley & Obetz Inc | ($36.26) | $0.00 | $0.00 | $0.00 | ($36.26) | $0.00 |
| 43105243 | RAYMOND SALLADE | Value Energy | ($1.05) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.05) |
| 43098703 | JORDAN SALLUSTI | Worley & Obetz Inc | ($63.53) | ($63.53) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104138 | TONI SALSMAN | Value Energy | ($4.73) | $0.00 | $0.00 | $0.00 | $0.00 | ($4.73) |
| 43104874 | ANGELA SALSMAN | Value Energy | ($354.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($354.00) |
| 3482409 | LEE SALTER | Worley & Obetz Inc | ($339.75) | $0.00 | $0.00 | $0.00 | $0.00 | ($339.75) |
| 43103971 | WILLY SALTSMAN | Value Energy | ($2.32) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.32) |
| 4109294 | SALUNGA GODS MISSIONARY | Worley & Obetz Inc | $427.31 | $0.00 | $0.00 | $338.41 | $88.90 | $0.00 |
| 43093242 | RUDY SALVUCCI | Worley & Obetz Inc | ($219.00) | ($170.00) | ($49.00) | $0.00 | $0.00 | $0.00 |
| 866224 | JODY SAMBRICK | Worley & Obetz Inc | $106.66 | $106.66 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3726300 | NANCY SAMLEY | Worley & Obetz Inc | $284.24 | $284.24 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43105430 | SAMUEL BLANK - APT | Worley & Obetz Inc | ($287.19) | $0.00 | $0.00 | $0.00 | $0.00 | ($287.19) |
| 43105695 | ERIK SAMUELSON | Worley & Obetz Inc | ($1,264.81) | $0.00 | ($320.00) | ($160.00) | ($160.00) | ($624.81) |
| 3260702 | JOSE LUIS SANCHEZ | Worley & Obetz Inc | ($35.00) | $0.00 | $0.00 | ($35.00) | $0.00 | $0.00 |
| 43116117 | ALEX SANCHEZ | Value Energy* | ($2.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.00) |
| 43112220 | OMAR SANDERS | Worley & Obetz Inc | $28.07 | $28.07 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43102721 | ANDREA JANE SANDERS ESTATE | Value Energy | ($18.84) | $0.00 | $0.00 | $0.00 | $0.00 | ($18.84) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3805706 | DUANE SANDERS~ | Worley & Obetz Inc | $126.13 | $126.13 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43101645 | JACLYN SANDERSON | Worley & Obetz Inc | $796.80 | $0.00 | $0.00 | $796.80 | $0.00 | $0.00 |
| 43118819 | RONALD LOWE (V) & SANDRA HERSHEY | Worley & Obetz Inc | $285.42 | $96.07 | $189.35 | $0.00 | $0.00 | $0.00 |
| 3482414 | DOUG SANDS | Worley & Obetz Inc | ($466.38) | $0.00 | ($466.38) | $0.00 | $0.00 | $0.00 |
| 43122515 | CHARLES & EVELYN SANDT | Value Energy | ($190.00) | ($190.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43112155 | REBECCA SANER | Worley & Obetz Inc | ($115.10) | $0.00 | $0.00 | ($115.10) | $0.00 | $0.00 |
| 863969 | CARL J SANGREY | Worley & Obetz Inc | ($3.22) | $0.00 | ($3.22) | $0.00 | $0.00 | $0.00 |
| 3798466 | CURTIS SANKS (V) | Worley & Obetz Inc | ($354.10) | ($130.00) | ($130.00) | ($94.10) | $0.00 | $0.00 |
| 43106591 | STACEY SANTALUCIA | Value Energy | $527.29 | $7.68 | $7.68 | $511.93 | $0.00 | $0.00 |
| 43098394 | CARLOS SANTOS | Worley & Obetz Inc | ($1.75) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.75) |
| 43103248 | JOHN SANTULLI | Value Energy | $24.08 | $0.00 | $24.08 | $0.00 | $0.00 | $0.00 |
| 43102075 | MIKE SARGEN | Worley & Obetz Inc | ($0.35) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.35) |
| 896868 | CATHERINE SASSA | Worley & Obetz Inc | $1.06 | $0.00 | $1.06 | $0.00 | $0.00 | $0.00 |
| 43101458 | ANGELA & CHAD SATTAZAHN | Worley & Obetz Inc | ($49.72) | $0.00 | $0.00 | $0.00 | $0.00 | ($49.72) |
| 43117893 | FRAN SATTAZAHN~ | Worley & Obetz Inc | $504.64 | $0.00 | $0.00 | $0.00 | $0.00 | $504.64 |
| 43122673 | MARLIN SAUDER | Worley & Obetz Inc | ($10.71) | $0.00 | ($10.71) | $0.00 | $0.00 | $0.00 |
| 43121851 | ERIC SAUDER | Worley & Obetz Inc | $28.18 | $28.18 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43119853 | TIM & KATHY SAUDER | Value Energy* | ($12.00) | $0.00 | ($12.00) | $0.00 | $0.00 | $0.00 |
| 3339825 | VICKI & TIM SAUDERS | Worley & Obetz Inc | ($22.99) | ($22.99) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43100681 | @*JASON SAUDERS | Worley & Obetz Inc | ($11.18) | $0.00 | $0.00 | $0.00 | $0.00 | ($11.18) |
| 43110620 | TINA & SHAWN SAUERWINE | Worley & Obetz Inc | $371.86 | $0.00 | $318.16 | $0.00 | $53.70 | $0.00 |
| 3482427 | STEVEN SAUNDERS | Worley & Obetz Inc | ($508.14) | $0.00 | $0.00 | $0.00 | $0.00 | ($508.14) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3805539 | JOHN SAVERCOOL | Worley & Obetz Inc | ($117.43) | $0.00 | $0.00 | $0.00 | $0.00 | ($117.43) |
| 43103840 | CHRIS SAVERCOOL | Value Energy | ($31.73) | $0.00 | $0.00 | $0.00 | $0.00 | ($31.73) |
| 490490 | ROBERT & PAT SAVIDGE~ | Worley & Obetz Inc | $6.14 | $6.14 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43102703 | DAVID SAWATZKY | Worley & Obetz Inc | ($184.80) | $117.00 | ($160.00) | ($141.80) | $0.00 | $0.00 |
| 43104979 | PHYLLIS SAWYER | Value Energy | ($112.43) | ($108.40) | $0.00 | ($4.03) | $0.00 | $0.00 |
| 43120845 | THOMAS & KRISTIN SAWYER JR | Worley & Obetz Inc | ($71.41) | $0.00 | ($45.00) | ($26.41) | $0.00 | $0.00 |
| 43104619 | EMILY SAXON | Value Energy | ($0.60) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.60) |
| 43118441 | JACOB SAYLOR | Worley & Obetz Inc | ($14.16) | ($14.16) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43120419 | ROBERT & ANGELA SAYLOR | Worley & Obetz Inc | $617.41 | $0.00 | $0.00 | $0.00 | $617.41 | $0.00 |
| 43106619 | MELVIN SAYLOR  (V) | Worley & Obetz Inc | ($64.01) | $0.00 | ($64.01) | $0.00 | $0.00 | $0.00 |
| 43121901 | EUGENE SAYLOR (V) | Worley & Obetz Inc | ($65.66) | $0.00 | ($65.66) | $0.00 | $0.00 | $0.00 |
| 43118669 | MERANDA SAYRE | Value Energy | ($79.10) | $0.00 | $0.00 | ($79.10) | $0.00 | $0.00 |
| 43110770 | SC POULTRY SERVICES | Worley & Obetz Inc | ($3.83) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.83) |
| 888343 | SCENIC RIDGE CONSTRUCTION | Worley & Obetz Inc | $1,279.41 | $1,279.41 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3481288 | STEPHANIE SCHADEMAN | Worley & Obetz Inc | $514.12 | $0.00 | $514.12 | $0.00 | $0.00 | $0.00 |
| 43115792 | SCHAEDLER YESCO (G) (F/F) | Worley & Obetz Inc | ($0.04) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.04) |
| 43115791 | SCHAEDLER-HBG (D) (F/F) | Worley & Obetz Inc | $2,152.27 | $2,155.41 | $0.00 | $0.00 | $0.00 | ($3.14) |
| 43116846 | SCHAEDLER-WPT (D) (F/F) | Worley & Obetz Inc | ($0.46) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.46) |
| 862691 | KIMMEL SCHAEFER | Worley & Obetz Inc | ($1,216.28) | $0.00 | ($1,216.28) | $0.00 | $0.00 | $0.00 |
| 3197850 | ERNST SCHAEFER | Worley & Obetz Inc | $168.00 | $168.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43121726 | KIM SCHAEFER | Worley & Obetz Inc | $227.86 | $227.86 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3804792 | JAY ROBERT SCHAEFFER | Worley & Obetz Inc | ($469.58) | $0.00 | ($469.58) | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3482434 | DONALD SCHAEFFER | Worley & Obetz Inc | $27.00 | $27.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4093969 | CHARLES SCHALL JR | Worley & Obetz Inc | $72.86 | $14.00 | $0.00 | $58.86 | $0.00 | $0.00 |
| 43102427 | RANDAL SCHANTZ | Worley & Obetz Inc | $2.80 | $2.80 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3421334 | RANDOLPH SCHAPPELL | Worley & Obetz Inc | $27.00 | $27.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43092036 | CHARLES SCHARNBERGER | Worley & Obetz Inc | $508.10 | $508.10 | $0.00 | $0.00 | $0.00 | $0.00 |
| 864029 | MADELINE KAY SCHEID | Worley & Obetz Inc | ($20.90) | $0.00 | $0.00 | $0.00 | ($20.90) | $0.00 |
| 3483451 | BRENT SCHEIN | Worley & Obetz Inc | ($2.28) | $0.00 | $0.00 | ($2.28) | $0.00 | $0.00 |
| 43091774 | GEORGE SCHERER (V) | Worley & Obetz Inc | ($1,212.57) | $0.00 | ($1,212.57) | $0.00 | $0.00 | $0.00 |
| 3270810 | @*H MELVIN SCHEUING | Worley & Obetz Inc | ($447.75) | ($135.00) | ($300.00) | ($12.75) | $0.00 | $0.00 |
| 866348 | MARK SCHEURICH | Worley & Obetz Inc | $16.30 | $0.00 | $0.00 | $16.30 | $0.00 | $0.00 |
| 43105221 | ANTHONY SCHIAVONI | Worley & Obetz Inc | ($1.04) | $0.00 | $0.00 | ($1.04) | $0.00 | $0.00 |
| 893228 | BONNIE SCHLAGER  (D-Y) | Worley & Obetz Inc | $497.51 | $223.39 | $0.00 | $274.12 | $0.00 | $0.00 |
| 3805668 | MIKE SCHLEGELMILCH (V)~ | Worley & Obetz Inc | ($161.90) | ($15.00) | ($15.00) | ($15.00) | ($15.00) | ($101.90) |
| 43115261 | KAREN SCHLOAD | Worley & Obetz Inc | ($304.77) | $0.00 | ($80.00) | $0.00 | $0.00 | ($224.77) |
| 3482450 | ROBERT SCHLORER | Worley & Obetz Inc | ($1.92) | ($1.92) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43095197 | GARY SCHLOSSMAN | Worley & Obetz Inc | $454.83 | $0.00 | $103.37 | $351.46 | $0.00 | $0.00 |
| 3803940 | GEORGE SCHLOTZHAUER | Worley & Obetz Inc | $122.68 | $0.00 | $0.00 | $0.00 | $0.00 | $122.68 |
| 43102712 | RUTH SCHMEIG | Value Energy | ($0.08) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.08) |
| 3763325 | EDWARD SCHMERTZ | Worley & Obetz Inc | ($25.00) | $0.00 | $0.00 | ($25.00) | $0.00 | $0.00 |
| 3271400 | THEODORE SCHMID | Worley & Obetz Inc | $312.16 | $68.57 | $243.59 | $0.00 | $0.00 | $0.00 |
| 43109382 | ~JAKE SCHMIDT | Worley & Obetz Inc | ($152.96) | $0.00 | $0.00 | $0.00 | ($152.96) | $0.00 |
| 43109975 | MATTHEW SCHMIDT | Worley & Obetz Inc | ($9.62) | $0.00 | $0.00 | ($9.62) | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3805841 | NANCY SCHMIDT | Worley & Obetz Inc | ($471.96) | $0.00 | ($109.00) | $0.00 | ($150.00) | ($212.96) |
| 43103140 | CHARLES/EDNA SCHMIDT | Value Energy | ($205.12) | $0.00 | ($200.00) | ($5.12) | $0.00 | $0.00 |
| 3421338 | WILLIAM SCHMIDT (V) | Worley & Obetz Inc | $445.54 | $78.12 | $367.42 | $0.00 | $0.00 | $0.00 |
| 43111369 | LYNN SCHMIDTHUBER | Worley & Obetz Inc | $380.50 | $198.94 | $0.00 | $0.00 | $0.00 | $181.56 |
| 43117093 | LISA SCHMINGER | Value Energy* | $350.00 | $350.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43117399 | BRIAN & ANGELA SCHMIT | Worley & Obetz Inc | ($38.96) | $0.00 | $0.00 | $0.00 | $0.00 | ($38.96) |
| 43091537 | HEATHER SCHNADER | Worley & Obetz Inc | $149.27 | $2.17 | $2.17 | $144.93 | $0.00 | $0.00 |
| 43122337 | JESSICA SCHNECK | Worley & Obetz Inc | ($49.00) | $0.00 | $0.00 | $0.00 | ($49.00) | $0.00 |
| 3273900 | TONY SCHNEIDER | Worley & Obetz Inc | $509.75 | $0.00 | $0.00 | $408.89 | $100.86 | $0.00 |
| 3806312 | ROBERT SCHOENBERGER | Worley & Obetz Inc | $1,266.29 | $0.00 | $387.93 | $374.27 | $504.09 | $0.00 |
| 43112027 | JAMIE SCHOENBERGER | Worley & Obetz Inc | ($2.75) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.75) |
| 43094692 | IRVING SCHONHAUT | Worley & Obetz Inc | ($29.13) | ($29.13) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43120537 | CATTAIL SCHOOL | Worley & Obetz Inc | ($10.10) | $0.00 | $0.00 | $0.00 | $0.00 | ($10.10) |
| 43110300 | CENTERVILLE SCHOOL | Value Energy* | $857.34 | $0.00 | $0.00 | $0.00 | $0.00 | $857.34 |
| 43108146 | STONEY CURVE SCHOOL | Value Energy* | ($1.01) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.01) |
| 43096048 | MANHEIM TOWNSHIP SCHOOL DISTRICT | Worley & Obetz Inc | ($269.34) | $0.00 | $0.00 | $0.00 | $0.00 | ($269.34) |
| 43104833 | DOROTHY/DON SCHOPF | Value Energy | ($258.06) | $0.00 | $0.00 | $0.00 | $0.00 | ($258.06) |
| 43096138 | JOE SCHORN | Worley & Obetz Inc | ($6.38) | $0.00 | $0.00 | ($6.38) | $0.00 | $0.00 |
| 43104350 | CLIFF SCHRADER | Value Energy | ($150.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($150.00) |
| 3804523 | BRANDON SCHREIBER | Worley & Obetz Inc | ($24.18) | $0.00 | $0.00 | $0.00 | $0.00 | ($24.18) |
| 43111245 | FELICIA SCHREIBER | Value Energy | ($174.30) | ($150.00) | $0.00 | ($24.30) | $0.00 | $0.00 |
| 43118921 | MATTHEW SCHREINER | Worley & Obetz Inc | ($29.91) | $0.00 | $0.00 | $0.00 | $0.00 | ($29.91) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3275900 | MIKE SCHREINER | Worley & Obetz Inc | ($133.97) | $0.00 | $0.00 | ($131.26) | $0.00 | ($2.71) |
| 43102377 | WILLIAM SCHROCK & DEBRA SCHROCK | Worley & Obetz Inc | $110.40 | $110.40 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43120081 | DAVID & DIANE SCHROEDER | Worley & Obetz Inc | $43.05 | $0.00 | $43.05 | $0.00 | $0.00 | $0.00 |
| 43110317 | KEVIN SCHROPSHIER | Worley & Obetz Inc | ($167.71) | ($100.00) | ($67.71) | $0.00 | $0.00 | $0.00 |
| 862566 | THOMAS & SHEILA SCHU | Worley & Obetz Inc | ($9.12) | $0.00 | $0.00 | $0.00 | $0.00 | ($9.12) |
| 43105052 | GREG SCHUCHARDT | Value Energy | ($10.49) | $0.00 | $0.00 | $0.00 | $0.00 | ($10.49) |
| 43101713 | WESLEY & VALERIE SCHULZ | Worley & Obetz Inc | ($356.76) | ($120.00) | $0.00 | ($236.76) | $0.00 | $0.00 |
| 43118898 | DORENE SCHULZE | Worley & Obetz Inc | $644.57 | $0.00 | $0.00 | $0.00 | $0.00 | $644.57 |
| 43093443 | DORENE SCHULZE | Worley & Obetz Inc | ($277.46) | ($70.00) | ($70.00) | ($70.00) | ($67.46) | $0.00 |
| 493349 | JAY & SUE SCHUMANN | Worley & Obetz Inc | $113.48 | $0.00 | $0.00 | $113.48 | $0.00 | $0.00 |
| 881021 | ROBERT & HELEN SCHUMM (V) | Worley & Obetz Inc | ($43.69) | ($43.69) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103097 | DONNA SCHUTT | Value Energy | ($29.61) | $0.00 | $0.00 | $0.00 | $0.00 | ($29.61) |
| 43103142 | JAMES & BARBARA SCHUTT | Value Energy | ($19.59) | $0.00 | $0.00 | $0.00 | $0.00 | ($19.59) |
| 43091706 | PETER SCHUYLER | Worley & Obetz Inc | ($0.38) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.38) |
| 43090575 | FRANCIS SCHWALM | Worley & Obetz Inc | $393.09 | $0.00 | $332.71 | $0.00 | $60.38 | $0.00 |
| 43102450 | ROBERT SCHWALM | Worley & Obetz Inc | ($8.72) | $0.00 | ($8.72) | $0.00 | $0.00 | $0.00 |
| 3733600 | JENNIFER SCHWARTZ | Worley & Obetz Inc | $310.00 | $0.00 | $310.00 | $0.00 | $0.00 | $0.00 |
| 862466 | SANDRA SCHWARTZ | Worley & Obetz Inc | $1,498.00 | $1,498.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43121257 | ANGELA SCHWARTZ | Value Energy* | $252.00 | $252.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43105134 | DON SCHWARZ | Value Energy | ($2.13) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.13) |
| 43106572 | FRED SCHWEIGER | Value Energy | $78.38 | $0.00 | $0.00 | $0.00 | $78.38 | $0.00 |
| 43115045 | HEATHER SCHWEINHART | Worley & Obetz Inc | $809.14 | $0.00 | $7.84 | $11.84 | $789.46 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3900725 | SCHWEITZER'S SERVICE CENTER | Worley & Obetz Inc | ($22,554.42) | ($9,885.49) | $0.00 | ($6,639.93) | ($6,029.00) | $0.00 |
| 43096778 | RAY & LISA SCOTT | Worley & Obetz Inc | ($0.27) | ($0.27) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3352450 | SCOTT ZIMMERMAN | Worley & Obetz Inc | ($10.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($10.00) |
| 43103144 | WAYNE SCOUTEN SR | Value Energy | $379.74 | $6.69 | $6.78 | $366.27 | $0.00 | $0.00 |
| 43111991 | SUE SCUDDER | Value Energy | ($0.40) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.40) |
| 43103145 | WAYNE SCUDDER | Value Energy | $128.08 | $0.00 | $128.08 | $0.00 | $0.00 | $0.00 |
| 3421341 | STANLEY SEACHRIST | Worley & Obetz Inc | ($276.52) | ($177.00) | ($99.52) | $0.00 | $0.00 | $0.00 |
| 43103255 | AMANDA SEAGER | Value Energy | ($22.15) | $0.00 | $0.00 | $0.00 | $0.00 | ($22.15) |
| 43104224 | KATHY SEAMANS-MIKE | Value Energy | ($241.18) | ($241.18) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104731 | SHANNON SEARFOSS | Value Energy | ($8.14) | $0.00 | $0.00 | $0.00 | ($8.14) | $0.00 |
| 43102720 | TILLIE SEARFOSS | Value Energy | ($0.21) | ($0.21) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103556 | JULIE & CORY SEARLES | Value Energy | ($87.80) | $0.00 | $0.00 | $0.00 | $0.00 | ($87.80) |
| 43103761 | PATRICIA SEARLES | Value Energy | ($1,230.50) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,230.50) |
| 43093054 | ARLENE SEARS | Worley & Obetz Inc | $1,040.45 | $0.00 | $489.28 | $374.41 | $176.76 | $0.00 |
| 43118152 | JOSEPH & CHARLOTTE SEBASTIAN | Worley & Obetz Inc | $393.61 | $0.00 | $199.09 | $0.00 | $178.86 | $15.66 |
| 3397400 | JAMES SECHRIST | Worley & Obetz Inc | $120.01 | $0.00 | $0.00 | $120.01 | $0.00 | $0.00 |
| 43108713 | AUDREY SEE | Value Energy* | ($0.06) | $0.00 | ($0.06) | $0.00 | $0.00 | $0.00 |
| 43111377 | ALBERT SEE (V) | Worley & Obetz Inc | $77.60 | $0.00 | $0.00 | $0.00 | $0.00 | $77.60 |
| 43103599 | GLADYS SEELEY | Value Energy | ($1.55) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.55) |
| 43105034 | JAMES SEELYE | Value Energy | ($16.02) | $0.00 | $0.00 | $0.00 | $0.00 | ($16.02) |
| 43105235 | ASHLEY SEEYLE | Value Energy | ($6.76) | $0.00 | $0.00 | $0.00 | $0.00 | ($6.76) |
| 43121686 | KAREN SEIBEL | Worley & Obetz Inc | ($111.83) | ($45.84) | ($65.99) | $0.00 | $0.00 | $0.00 |

8/21/2018
8:43:36 AM

Worley &
Obetz, Inc.

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|----|----------|----------|---------|-------------|--------------|--------------|---------------|--------------|
| 4111182 | SEIBERT'S SANDBLASTING INC | Worley & Obetz Inc | $450.09 | $450.09 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43097827 | SEIBERTS TRUCKING INC. | Worley & Obetz Inc | ($0.15) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.15) |
| 3805816 | MARLIN SEIDERS | Worley & Obetz Inc | $228.06 | $228.06 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43097436 | JASON SEIDERS | Worley & Obetz Inc | ($22.43) | $0.00 | $0.00 | $0.00 | $0.00 | ($22.43) |
| 43122784 | JACK SEIPLE III | Worley & Obetz Inc | $204.06 | $204.06 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43097100 | BRANDON SELL | Worley & Obetz Inc | $493.15 | $0.00 | $255.07 | $0.00 | $238.08 | $0.00 |
| 43091803 | ANN SELLERS | Worley & Obetz Inc | ($79.98) | $0.00 | $0.00 | ($79.98) | $0.00 | $0.00 |
| 43102114 | SCOTT SELLERS | Worley & Obetz Inc | ($0.51) | $0.00 | ($0.51) | $0.00 | $0.00 | $0.00 |
| 43095135 | SURANDER & SUMAN SEM | Worley & Obetz Inc | ($2.81) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.81) |
| 43092045 | FRED SENER | Worley & Obetz Inc | $672.61 | $457.61 | $0.00 | $0.00 | $215.00 | $0.00 |
| 43118976 | SANDRA SENSENICH | Worley & Obetz Inc | $1,619.08 | $0.00 | $0.00 | $0.00 | $0.00 | $1,619.08 |
| 3268900 | SANDRA SENSENICH | Worley & Obetz Inc | ($558.49) | ($120.00) | $0.00 | ($120.00) | ($240.00) | ($78.49) |
| 43100262 | JASON SENSENICH | Worley & Obetz Inc | ($4.57) | $0.00 | $0.00 | ($2.80) | $0.00 | ($1.77) |
| 43108722 | JAMES SENSENIG | Value Energy* | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43108723 | JAVAN SENSENIG | Value Energy* | $0.06 | $0.00 | $0.06 | $0.00 | $0.00 | $0.00 |
| 3804946 | AMOS SENSENIG | Worley & Obetz Inc | $210.38 | $210.38 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43117008 | VICKI SENSENIG | Value Energy* | $53.86 | $0.00 | $0.00 | $0.00 | $0.00 | $53.86 |
| 43121916 | DARYL SENSENIG | Value Energy* | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.01) |
| 43108752 | LEON SENSENIG | Value Energy* | $0.01 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 |
| 43102791 | JIM SERAFIN | Worley & Obetz Inc | $313.05 | $0.00 | $313.05 | $0.00 | $0.00 | $0.00 |
| 43103930 | JOHN SERBANIEWICZ | Value Energy | ($2.09) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.09) |
| 43104403 | Sue Serra | Value Energy | ($200.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($200.00) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43117032 | REMINGTON AUTO SERVICE | Value Energy | ($1.25) | $0.00 | $0.00 | $0.00 | ($1.25) | $0.00 |
| 43118505 | PORTERS CONCRETE SERVICE INC. | Value Energy | $7,042.61 | $7,042.61 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43115401 | REPUBLIC SERVICES | Worley & Obetz Inc | $343.00 | $343.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43090700 | PPL SERVICES - WALBERT (F/F) | Worley & Obetz Inc | ($0.74) | ($0.11) | $0.00 | $0.00 | $0.00 | ($0.63) |
| 43118285 | E.J.M. ENERGY SERVICES LLC | Value Energy | ($19.81) | $0.00 | $0.00 | $0.00 | $0.00 | ($19.81) |
| 43090383 | PPL SERVICES-BETHLEHEM (F/F) | Worley & Obetz Inc | $390.98 | $392.93 | $0.00 | $0.00 | $0.00 | ($1.95) |
| 43090384 | PPL SERVICES-BETHLEHEM (F/F) | Worley & Obetz Inc | ($217.14) | ($118.80) | $0.00 | $0.00 | $0.00 | ($98.34) |
| 3900317 | PPL SERVICES-ELIZABETHVILLE | Worley & Obetz Inc | ($0.53) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.53) |
| 3900310 | PPL SERVICES-HARRISBURG (F/F) | Worley & Obetz Inc | $2,149.04 | $2,347.17 | $0.00 | $0.00 | $0.00 | ($198.13) |
| 3900311 | PPL SERVICES-HARRISBURG (F/F) | Worley & Obetz Inc | $573.74 | $579.03 | $0.00 | $0.00 | $0.00 | ($5.29) |
| 3900218 | PPL SERVICES-LANCASTER (F/F) | Worley & Obetz Inc | $1,508.19 | $1,822.83 | $0.00 | $0.00 | $0.00 | ($314.64) |
| 3900217 | PPL SERVICES-LANCASTER (F/F) | Worley & Obetz Inc | $3,910.93 | $4,920.61 | $0.00 | $0.00 | $0.00 | ($1,009.68) |
| 3900314 | PPL SERVICES-NEWPORT (F/F) | Worley & Obetz Inc | ($0.12) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.12) |
| 3900221 | PPL SERVICES-QUARRYVILLE (F/F) | Worley & Obetz Inc | $115.27 | $145.37 | $0.00 | $0.00 | $0.00 | ($30.10) |
| 3900312 | PPL SERVICES-WEST SHORE (F/F) | Worley & Obetz Inc | $3,676.79 | $3,677.83 | $0.00 | $0.00 | $0.00 | ($1.04) |
| 3900313 | PPL SERVICES-WEST SHORE (F/F) | Worley & Obetz Inc | $388.82 | $179.46 | $226.38 | $0.00 | $0.00 | ($17.02) |
| 43090416 | PPL SERVICES-YORK HAVEN (F/F) | Worley & Obetz Inc | ($9.73) | $0.00 | $0.00 | $0.00 | $0.00 | ($9.73) |
| 43090425 | PPL SERVICES-YORK HAVEN (F/F) | Worley & Obetz Inc | ($0.67) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.67) |
| 43096386 | SERVPRO | Worley & Obetz Inc | ($256.60) | $0.00 | $0.00 | ($1.82) | ($254.78) | $0.00 |
| 43106074 | THOMAS SETH (V) | Worley & Obetz Inc | $27.96 | $5.49 | $5.49 | $8.49 | $8.49 | $0.00 |
| 43103148 | SARAH SETSER | Value Energy | ($606.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($606.00) |
| 43116448 | JAMES SETTLE | Value Energy* | ($3.29) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.29) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43098502 | BRIAN SETTLE~ | Worley & Obetz Inc | $68.96 | $0.00 | $68.96 | $0.00 | $0.00 | $0.00 |
| 43102723 | ESTATE OF GARY SEVERN | Value Energy | ($575.43) | $0.00 | $0.00 | $0.00 | $0.00 | ($575.43) |
| 43110567 | SEXING TECHNOLOGIES | Value Energy* | ($30.83) | $0.00 | $0.00 | ($30.83) | $0.00 | $0.00 |
| 43101777 | JOHN SHAAB | Worley & Obetz Inc | $286.03 | $286.03 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43115580 | JEFF SHADE | Worley & Obetz Inc | ($65.23) | $0.00 | $0.00 | $0.00 | $0.00 | ($65.23) |
| 43121692 | RUTH SHADLE | Worley & Obetz Inc | $1,126.81 | $15.77 | $15.77 | $15.77 | $15.77 | $1,063.73 |
| 43110526 | GYNITH SHAEFFER | Worley & Obetz Inc | $683.06 | $0.00 | $248.73 | $284.93 | $149.40 | $0.00 |
| 3482498 | ROGER SHAEFFER | Worley & Obetz Inc | $27.00 | $27.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43110760 | ROBERTA & J DONALD SHAEFFER | Worley & Obetz Inc | ($1.99) | $0.00 | ($1.99) | $0.00 | $0.00 | $0.00 |
| 3805054 | @ERIC SHAFFER | Worley & Obetz Inc | ($117.25) | $0.00 | ($117.25) | $0.00 | $0.00 | $0.00 |
| 865477 | JOAN SHAFFER | Worley & Obetz Inc | $464.55 | $0.00 | $199.58 | $264.97 | $0.00 | $0.00 |
| 43103215 | LESLIE & TANYA SHAFFER | Value Energy | ($5.41) | $0.00 | $0.00 | $0.00 | $0.00 | ($5.41) |
| 43105307 | KAREN SHAFFER | Worley & Obetz Inc | $1,066.21 | $168.00 | $0.00 | $448.01 | $220.12 | $230.08 |
| 43103205 | JOHN SHAFFER | Value Energy | ($73.80) | $0.00 | $0.00 | $0.00 | $0.00 | ($73.80) |
| 43120912 | SHAFFER OIL | Worley & Obetz Inc | $919.64 | $919.64 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3269725 | PAUL & ELIZABETH SHAFFER~ | Worley & Obetz Inc | $53.83 | ($414.00) | $430.83 | $0.00 | $0.00 | $37.00 |
| 43122164 | AMR SHAFFHAK | Worley & Obetz Inc | ($0.88) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.88) |
| 3181550 | NASIR SHAH | Worley & Obetz Inc | ($3.18) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.18) |
| 43091509 | DAVID SHAHADI | Worley & Obetz Inc | $219.41 | $3.20 | $3.20 | $213.01 | $0.00 | $0.00 |
| 3275650 | SHIRLEY SHAHEEN~ | Worley & Obetz Inc | $818.18 | $0.00 | $455.50 | $0.00 | $362.68 | $0.00 |
| 43120847 | CHRISTOPHER & JESSICA SHALTER | Worley & Obetz Inc | $160.82 | $2.36 | $158.46 | $0.00 | $0.00 | $0.00 |
| 43120851 | WILLIAM SHANBACHER | Value Energy | ($294.05) | $0.00 | $0.00 | $0.00 | ($289.05) | ($5.00) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3125369 | TOBIN SHANK | Worley & Obetz Inc | ($457.96) | ($457.96) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3276800 | LUCILLE SHANK | Worley & Obetz Inc | $499.62 | $0.00 | $421.70 | $0.00 | $77.92 | $0.00 |
| 3482514 | ANDREW SHANK, JR | Worley & Obetz Inc | ($391.17) | $0.00 | ($200.00) | ($191.17) | $0.00 | $0.00 |
| 863001 | STEVEN & LISA SHANK | Worley & Obetz Inc | ($58.29) | $0.00 | $0.00 | ($58.29) | $0.00 | $0.00 |
| 43113832 | DEBRA SHANK | Worley & Obetz Inc | $150.00 | $150.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43114893 | LESLEY SHANK | Worley & Obetz Inc | ($1.35) | $0.00 | $0.00 | ($1.35) | $0.00 | $0.00 |
| 3124859 | TOBIN SHANK | Worley & Obetz Inc | $463.96 | $463.96 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3482813 | TERRY SHANK | Worley & Obetz Inc | $464.41 | $464.41 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3284550 | STEPHEN SHANK | Worley & Obetz Inc | $2.85 | $2.85 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43121704 | John and Nancy Shank | Worley & Obetz Inc | ($205.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($205.00) |
| 4118389 | EDWARD SHANK (V) | Worley & Obetz Inc | $292.74 | $89.61 | $203.13 | $0.00 | $0.00 | $0.00 |
| 3482518 | CHARLES SHANK (V), SR | Worley & Obetz Inc | ($0.98) | $0.00 | ($0.98) | $0.00 | $0.00 | $0.00 |
| 3276201 | CHARLES SHANK (V) | Worley & Obetz Inc | $492.00 | $492.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43119710 | MARGARET SHANNON | Worley & Obetz Inc | ($503.45) | $0.00 | $0.00 | $0.00 | $0.00 | ($503.45) |
| 43118710 | GREGORY MARRONE & SHANNON | Worley & Obetz Inc | $375.21 | $0.00 | $36.00 | $0.00 | $0.00 | $339.21 |
| 43103649 | SAM SHANTILLO | Value Energy | ($33.58) | $0.00 | $0.00 | $0.00 | $0.00 | ($33.58) |
| 3804968 | RUSSELL SHARPENING | Worley & Obetz Inc | ($0.75) | $0.00 | ($1.73) | $0.98 | $0.00 | $0.00 |
| 43104396 | WILBUR SHARPSTEEN SR | Value Energy | ($9.93) | $0.00 | $0.00 | $0.00 | $0.00 | ($9.93) |
| 43120494 | JEFF SHAUB | Worley & Obetz Inc | ($2.67) | ($2.67) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43101738 | KAREN SHAUB | Worley & Obetz Inc | ($0.99) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.99) |
| 867639 | MARIAN SHAUB | Worley & Obetz Inc | ($89.08) | $0.00 | $0.00 | $0.00 | ($89.08) | $0.00 |
| 43119731 | DAVID & HOPE ANN SHAUB | Worley & Obetz Inc | ($6.40) | $0.00 | $0.00 | $0.00 | $0.00 | ($6.40) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43121565 | DENISE SHAUB | Worley & Obetz Inc | ($11.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($11.00) |
| 3278200 | FRANK SHAUB JR | Worley & Obetz Inc | ($7.55) | ($7.55) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43118677 | ROBERT SHAUBACH | Worley & Obetz Inc | $1,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,600.00 |
| 43116526 | AMANDA SHAUT | Value Energy | ($166.56) | $0.00 | $0.00 | $0.00 | $0.00 | ($166.56) |
| 3195155 | CHRISTINE SHAVER | Worley & Obetz Inc | ($200.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($200.00) |
| 43111837 | DANIELLE SHAVER | Worley & Obetz Inc | ($420.03) | ($100.00) | ($200.00) | ($120.03) | $0.00 | $0.00 |
| 43108701 | JAMES SHAW | Value Energy* | $1,000.25 | $0.00 | $1,000.25 | $0.00 | $0.00 | $0.00 |
| 43095332 | SHAWN & THERESA FORD | Worley & Obetz Inc | $132.62 | $132.62 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43099364 | BETH & JIM SHAY | Worley & Obetz Inc | $198.39 | $198.39 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3421348 | JOANIE SHEAFFER | Worley & Obetz Inc | ($36.88) | $0.00 | $0.00 | $0.00 | $0.00 | ($36.88) |
| 43111738 | IAN SHEAFFER | Worley & Obetz Inc | ($7.75) | $0.00 | $0.00 | $0.00 | $0.00 | ($7.75) |
| 43099939 | BRUCE SHEAFFER | Worley & Obetz Inc | ($28.57) | $0.00 | ($28.57) | $0.00 | $0.00 | $0.00 |
| 43121230 | CINDY SHEAFFER | Worley & Obetz Inc | ($300.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($300.00) |
| 43099807 | MARK SHEAFFER | Worley & Obetz Inc | ($294.14) | ($179.61) | ($114.53) | $0.00 | $0.00 | $0.00 |
| 873568 | ROBERT SHEAFFER JR | Worley & Obetz Inc | ($12.30) | $0.00 | $0.00 | $0.00 | ($12.30) | $0.00 |
| 861382 | DAVID SHEAFFER SR | Worley & Obetz Inc | $536.62 | $0.00 | $0.00 | $423.35 | $0.00 | $113.27 |
| 3421349 | R KENNETH SHEARER | Worley & Obetz Inc | ($169.56) | ($169.56) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3280151 | KEN SHEARER | Worley & Obetz Inc | ($6.89) | ($6.89) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43106275 | WALTER SHEARER | Value Energy | ($157.97) | $0.00 | $0.00 | $0.00 | $0.00 | ($157.97) |
| 3731700 | CARROLL SHEARER JR (V)~ | Worley & Obetz Inc | $491.22 | $0.00 | $491.22 | $0.00 | $0.00 | $0.00 |
| 43105484 | VIVIAN SHEARMAN | Worley & Obetz Inc | $1.69 | $1.69 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104817 | EILEEN SHEDD | Value Energy | ($100.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($100.00) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43103422 | ELEANOR & SCOTT SHEDDEN | Value Energy | ($23.82) | $0.00 | $0.00 | $0.00 | $0.00 | ($23.82) |
| 43120988 | VICTORIAN BACKYARD SHEDS | Value Energy* | $74.90 | $0.00 | $0.00 | $74.90 | $0.00 | $0.00 |
| 43120202 | WENDY SHEERAN | Worley & Obetz Inc | $421.32 | $0.00 | $0.00 | $329.00 | $92.32 | $0.00 |
| 4114023 | R S SHEETZ (V) | Worley & Obetz Inc | $155.79 | $0.00 | $155.79 | $0.00 | $0.00 | $0.00 |
| 3737361 | DAWN SHEFFIELD | Worley & Obetz Inc | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.01) |
| 43114670 | TERESA & WILLIAM SHEIRER (V) | Worley & Obetz Inc | ($208.70) | ($41.37) | ($41.37) | ($41.37) | ($41.37) | ($43.22) |
| 43121278 | CHARLES SHELDON | Value Energy | $90.34 | $0.00 | $0.00 | $0.00 | $0.00 | $90.34 |
| 43098514 | NATALIE SHELLEHAMER | Worley & Obetz Inc | $269.32 | $14.00 | $255.32 | $0.00 | $0.00 | $0.00 |
| 43101618 | RICH SHELLENBERGER | Worley & Obetz Inc | ($6.07) | $0.00 | $0.00 | $0.00 | $0.00 | ($6.07) |
| 43108707 | TAMMY SHELLEY | Value Energy* | $499.07 | $0.00 | $0.00 | $0.00 | $0.00 | $499.07 |
| 43106942 | DAVE & FREDA SHELLEY | Worley & Obetz Inc | $1.33 | $1.33 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43111902 | ROBIN SHELLHAMER | Worley & Obetz Inc | ($3.38) | $0.00 | ($3.38) | $0.00 | $0.00 | $0.00 |
| 43106699 | DENNIS SHELLY | Worley & Obetz Inc | ($40.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($40.00) |
| 43091254 | JEANNE SHELLY | Worley & Obetz Inc | $1.06 | $1.06 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3213001 | @ TAMMY SHELLY | Worley & Obetz Inc | $411.70 | $0.00 | $221.60 | $0.00 | $0.00 | $190.10 |
| 3804212 | ETHEL SHELLY | Worley & Obetz Inc | ($907.00) | $0.00 | ($85.00) | ($85.00) | $0.00 | ($737.00) |
| 3797049 | @* RANDY SHELLY | Worley & Obetz Inc | $503.52 | $503.52 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3281200 | PAULINE SHELLY | Worley & Obetz Inc | $300.29 | $300.29 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3803959 | SHELLYS ALIGNMENT | Worley & Obetz Inc | ($1.13) | $0.00 | ($1.13) | $0.00 | $0.00 | $0.00 |
| 3480723 | JOY SHENBERGER~ | Worley & Obetz Inc | ($128.90) | $0.00 | ($125.00) | ($3.90) | $0.00 | $0.00 |
| 43111735 | ERICA SHENEBERGER | Value Energy* | ($28.83) | $0.00 | $0.00 | $0.00 | $0.00 | ($28.83) |
| 3732200 | STEVEN SHENK | Worley & Obetz Inc | $115.88 | $0.00 | $115.88 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3691700 | NICOLE SHENK | Worley & Obetz Inc | $257.32 | $0.00 | $0.00 | $0.00 | $0.00 | $257.32 |
| 43115818 | ERIC HAROLD SHENK | Worley & Obetz Inc | ($2.18) | $0.00 | ($2.18) | $0.00 | $0.00 | $0.00 |
| 43108635 | BOBBY SHEPHERD | Value Energy* | $278.90 | $0.00 | $0.00 | $0.00 | $249.00 | $29.90 |
| 43105584 | RON SHEPHERD | Worley & Obetz Inc | $743.50 | $743.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43106587 | ASHLEY SHEPPARD | Worley & Obetz Inc | ($0.49) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.49) |
| 43122385 | PAUL & CAROLINE SHEPPARD | Worley & Obetz Inc | $1,099.02 | $0.00 | $0.00 | $1,099.02 | $0.00 | $0.00 |
| 43111582 | CHRISTOPHER & DAELYN SHEPSKO | Worley & Obetz Inc | ($41.73) | $0.00 | $0.00 | $0.00 | ($41.73) | $0.00 |
| 3805900 | G MILLARD SHERK | Worley & Obetz Inc | ($94.28) | $0.00 | $0.00 | ($94.28) | $0.00 | $0.00 |
| 43118574 | CARLY SHERK | Worley & Obetz Inc | $89.92 | $0.00 | $89.92 | $0.00 | $0.00 | $0.00 |
| 43099105 | LEEANN SHERMAN | Worley & Obetz Inc | ($193.28) | ($193.28) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43102688 | ANN SHERMAN | Value Energy | ($1.00) | $0.00 | ($149.05) | $0.00 | $0.00 | $148.05 |
| 43104503 | JAME/CONNIE SHERMAN | Value Energy | ($49.99) | $0.00 | $0.00 | ($49.99) | $0.00 | $0.00 |
| 3270505 | CHRIS SHERR | Worley & Obetz Inc | ($3.22) | ($3.22) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43117496 | CAROL SHERR | Worley & Obetz Inc | $82.99 | $0.00 | $0.00 | $0.00 | $0.00 | $82.99 |
| 43095430 | RICHARD SHERR | Worley & Obetz Inc | $204.17 | $164.43 | $0.00 | $39.74 | $0.00 | $0.00 |
| 898120 | SHERRY & ROGER ASHLEY | Worley & Obetz Inc | ($3.42) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.42) |
| 43118673 | JUDY SHERWOOD | Worley & Obetz Inc | ($22.36) | $0.00 | ($22.36) | $0.00 | $0.00 | $0.00 |
| 43107306 | TRACY SHIELDS | Value Energy | ($13.40) | ($13.40) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3804916 | DALE SHIFFER | Worley & Obetz Inc | $1.53 | $1.53 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3280900 | JOSEPH SHIFFER | Worley & Obetz Inc | $1,220.51 | $702.52 | $0.00 | $0.00 | $490.51 | $27.48 |
| 43095462 | BERNIE SHIFFLER | Worley & Obetz Inc | $221.46 | $3.27 | $218.19 | $0.00 | $0.00 | $0.00 |
| 43102334 | TROY SHIFFLETT | Worley & Obetz Inc | ($6.54) | $0.00 | $0.00 | $0.00 | $0.00 | ($6.54) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43107009 | HEATHER H SHINDEL | Worley & Obetz Inc | $554.99 | $8.20 | $546.79 | $0.00 | $0.00 | $0.00 |
| 43115114 | CECILIA & THEODORE SHIPLEY (V) | Worley & Obetz Inc | $27.90 | $27.90 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3124579 | SHIPLEY ENERGY+ | Worley & Obetz Inc | ($9.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($9.00) |
| 43103977 | MICHAEL SHIPMAN | Value Energy | ($42.83) | $0.00 | $0.00 | $0.00 | $0.00 | ($42.83) |
| 43103700 | LAURIE SHIPMAN | Value Energy | ($318.54) | ($318.54) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103652 | PAT/ STEVE SHIPMAN | Value Energy | ($202.74) | $0.00 | ($202.74) | $0.00 | $0.00 | $0.00 |
| 43103360 | EVELAN SHIPMAN | Value Energy | ($11.88) | $0.00 | $0.00 | ($11.88) | $0.00 | $0.00 |
| 3319950 | MARCY SHIRE | Worley & Obetz Inc | $168.00 | $168.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43117969 | MARCY SHIRE | Worley & Obetz Inc | $71.94 | $0.00 | $0.00 | $0.00 | $0.00 | $71.94 |
| 4115096 | RUTH SHIREMAN | Worley & Obetz Inc | $11.89 | $0.00 | $0.00 | $0.00 | $0.00 | $11.89 |
| 43120340 | ROGER SHIREY (V) | Worley & Obetz Inc | $233.63 | $233.63 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3126589 | AL SHIRK | Worley & Obetz Inc | ($327.09) | $0.00 | $0.00 | $0.00 | $0.00 | ($327.09) |
| 43106013 | KRISTINA SHIRK | Worley & Obetz Inc | ($2.62) | ($2.62) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3421358 | JOHN SHIRK (V) | Worley & Obetz Inc | $206.76 | $206.76 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3800275 | JOHN SHIRK (V) | Worley & Obetz Inc | ($157.19) | $0.00 | ($54.90) | $0.00 | ($75.33) | ($26.96) |
| 43104397 | ELOISE SHIRLEY | Value Energy | ($13.37) | $0.00 | $0.00 | $0.00 | $0.00 | ($13.37) |
| 43104885 | STEVE & SUE SHIRLEY | Value Energy | ($0.41) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.41) |
| 3421359 | JOYCE SHOEMAKER | Worley & Obetz Inc | ($1.54) | ($1.54) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43108643 | KAREN SHOEMAKER | Value Energy* | $3.63 | $0.00 | $0.00 | $3.63 | $0.00 | $0.00 |
| 234600 | KEITH & KIM SHOENBERGER | Worley & Obetz Inc | $930.14 | $0.00 | $0.00 | $633.80 | $0.00 | $296.34 |
| 43118463 | RICK SHOFFNER | Worley & Obetz Inc | $3.62 | $3.62 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3482603 | RUTH SHOOP | Worley & Obetz Inc | $577.76 | $0.00 | $0.00 | $497.69 | $0.00 | $80.07 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43118996 | THE MEDICINE SHOP | Worley & Obetz Inc | $1,338.66 | $72.00 | $566.73 | $0.00 | $15.72 | $684.21 |
| 43094928 | DOUGLAS A SHOPE | Worley & Obetz Inc | ($54.63) | ($54.63) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3733700 | RONALD SHOPF | Worley & Obetz Inc | ($0.30) | $0.00 | ($0.30) | $0.00 | $0.00 | $0.00 |
| 3279550 | BARBARA SHOPF | Worley & Obetz Inc | $201.41 | $0.00 | $0.00 | $201.41 | $0.00 | $0.00 |
| 43095636 | AMANDA SHORT | Worley & Obetz Inc | $461.59 | $0.00 | $0.00 | $0.00 | $331.95 | $129.64 |
| 43103619 | ARLENE SHORT | Value Energy | ($16.54) | $0.00 | $0.00 | $0.00 | $0.00 | ($16.54) |
| 43104150 | DANIELLE SHOULTES | Value Energy | ($2.71) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.71) |
| 43122294 | SHRED-IT: DRUMS (D) | Worley & Obetz Inc | $7,303.97 | $7,909.50 | $0.07 | ($607.11) | $1.51 | $0.00 |
| 43122312 | SHRED-IT: DRUMS (DEF) (F/F) | Worley & Obetz Inc | $578.71 | $578.71 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900195 | SHRED-IT: LANC (D) (F/F) | Worley & Obetz Inc | $5,928.14 | $6,091.20 | $0.00 | $0.00 | $0.00 | ($163.06) |
| 43117877 | SHRED-IT: LANC (DEF) (F/F) | Worley & Obetz Inc | $98.88 | $98.86 | $0.00 | $0.00 | $0.00 | $0.02 |
| 3365650 | ANTHONY SHREINER | Worley & Obetz Inc | $522.98 | $0.00 | $0.00 | $0.00 | $0.00 | $522.98 |
| 43092085 | TERRY SHREINER | Worley & Obetz Inc | ($68.18) | ($68.18) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43118807 | CHRIS & CHARLOTTE SHREINER | Worley & Obetz Inc | $88.08 | $88.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43118167 | ALAN & LAURA SHUE | Worley & Obetz Inc | ($2.95) | ($2.95) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43122198 | SHARON SHUE | Worley & Obetz Inc | $115.39 | $115.39 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103707 | JILL SHUGARS | Value Energy | ($100.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($100.00) |
| 862806 | KATHRYN SHULTZ | Worley & Obetz Inc | $84.09 | $0.00 | $84.09 | $0.00 | $0.00 | $0.00 |
| 862029 | DONALD SHULTZ | Worley & Obetz Inc | ($89.08) | ($30.81) | ($58.27) | $0.00 | $0.00 | $0.00 |
| 3421367 | RAY SHUMAN (V) | Worley & Obetz Inc | ($618.20) | ($265.00) | ($265.00) | ($88.20) | $0.00 | $0.00 |
| 705030 | KATHRYN SHUMATE | Worley & Obetz Inc | ($173.28) | $0.00 | $0.00 | $0.00 | $0.00 | ($173.28) |
| 43105667 | ROSE SHUTTER | Worley & Obetz Inc | ($142.38) | ($60.00) | ($60.00) | ($22.38) | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43105057 | TERRI/STAN SIBERSKI | Value Energy | ($74.38) | ($74.38) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3421368 | JOHN SIDES | Worley & Obetz Inc | $324.00 | $324.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3420702 | WAYNE SIEGRIST | Worley & Obetz Inc | $2.88 | $2.88 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43109627 | SIEGRIST EXCAVATING | Worley & Obetz Inc | ($404.72) | $0.00 | $0.00 | $0.00 | $0.00 | ($404.72) |
| 43118900 | CHARLES SIERK | Value Energy* | $485.09 | $0.00 | $0.00 | $0.00 | $0.00 | $485.09 |
| 43117757 | AMELIA SIGG | Worley & Obetz Inc | $453.08 | $0.00 | $0.00 | $0.00 | $0.00 | $453.08 |
| 511273 | SIGHT & SOUND MINISTRIES | Worley & Obetz Inc | $7,010.03 | $7,010.03 | $0.00 | $0.00 | $0.00 | $0.00 |
| 511283 | SIGHT & SOUND MINISTRIES | Worley & Obetz Inc | $723.61 | $723.61 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43120403 | MARK SIGMAN | Worley & Obetz Inc | ($1.23) | $0.00 | ($1.23) | $0.00 | $0.00 | $0.00 |
| 43115154 | SIGNATURE GROUP MGMT CO | Worley & Obetz Inc | $117.00 | $117.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43115211 | SIGNATURE GROUP MGNT CO | Worley & Obetz Inc | $168.00 | $168.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43105715 | SIGNATURE GROUP REAL ESTATE | Worley & Obetz Inc | $14.16 | $14.16 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3482642 | MIMI SIGWORTH | Worley & Obetz Inc | ($0.61) | ($0.61) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43120288 | SIKORSKI FARM | Value Energy | ($4.98) | $0.00 | $0.00 | $0.00 | ($4.98) | $0.00 |
| 43116909 | STEVEN SILCOX | Value Energy | $110.22 | $1.63 | $0.00 | $108.59 | $0.00 | $0.00 |
| 3805854 | CHRISTOPHER SIMASKA (V) | Worley & Obetz Inc | $418.55 | $6.10 | $6.10 | $406.35 | $0.00 | $0.00 |
| 43110289 | SUE SIMINSKI | Value Energy | ($58.40) | $0.00 | $0.00 | $0.00 | $0.00 | ($58.40) |
| 43091031 | RODNEY SIMIONE | Worley & Obetz Inc | $1.44 | $1.44 | $0.00 | $0.00 | $0.00 | $0.00 |
| 867258 | SANDRA SIMMONS | Worley & Obetz Inc | $326.99 | $326.99 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3804192 | BRUCE SIMMONS | Worley & Obetz Inc | ($34.46) | $0.00 | $0.00 | $0.00 | $0.00 | ($34.46) |
| 43096001 | DAVID & MICHELLE SIMMONS | Worley & Obetz Inc | $2.26 | $2.26 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43094822 | RAY SIMMONS(V) | Worley & Obetz Inc | ($43.50) | $0.00 | ($43.50) | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43104010 | DANIELLE SIMOENS | Value Energy | $173.35 | $0.00 | $2.18 | $2.18 | $2.18 | $166.81 |
| 43114574 | CHRIS SIMON | Worley & Obetz Inc | $168.00 | $168.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43102944 | PAUL SIMON | Value Energy | ($657.55) | ($50.00) | ($50.41) | ($72.53) | $0.00 | ($484.61) |
| 43104805 | SUE SIMONDS | Value Energy | ($515.98) | $0.00 | ($100.00) | ($100.00) | ($200.00) | ($115.98) |
| 43117281 | ANGELENA SIMONETTI | Value Energy* | $238.31 | $0.00 | $0.00 | $0.00 | $0.00 | $238.31 |
| 43111394 | ZACHARY SIMONS | Value Energy | ($770.96) | ($200.00) | $0.00 | ($150.00) | ($150.00) | ($270.96) |
| 43104548 | ELIZABETH SIMONS | Value Energy | ($330.00) | ($330.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3100256 | VERNON SIMPSON, III | Worley & Obetz Inc | ($0.62) | $0.00 | $0.00 | ($0.62) | $0.00 | $0.00 |
| 3735100 | KAREN SIMPSON | Worley & Obetz Inc | ($11.33) | ($11.33) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104894 | BERT SIMPSON | Value Energy | ($16.22) | $0.00 | $0.00 | $0.00 | $0.00 | ($16.22) |
| 43118566 | ANDREW SINDONI | Value Energy | ($365.39) | $0.00 | $0.00 | $0.00 | $0.00 | ($365.39) |
| 43116483 | KEN SINDONI | Value Energy | ($2.40) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.40) |
| 43104832 | KEN SINDONI | Value Energy | ($53.74) | $0.00 | $0.00 | $0.00 | $0.00 | ($53.74) |
| 43103866 | TONY & KRISTIN SINDONI | Value Energy | ($32.36) | $0.00 | $0.00 | $0.00 | $0.00 | ($32.36) |
| 43104243 | PENNY SINDONI | Value Energy | ($438.34) | $0.00 | ($240.28) | $0.00 | ($198.06) | $0.00 |
| 3735200 | MIRIAM SINGER | Worley & Obetz Inc | $134.39 | $134.39 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43105682 | JEFF & CINDY SINGER | Value Energy | ($561.45) | $0.00 | ($150.00) | ($150.00) | ($150.00) | ($111.45) |
| 43118280 | CURTIS SINGERHOFF | Value Energy | ($2.02) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.02) |
| 3482465 | BRIAN SINGLE | Worley & Obetz Inc | ($0.15) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.15) |
| 514700 | BETTY SINGLETARY | Worley & Obetz Inc | $278.82 | $0.00 | $0.00 | $0.00 | $278.82 | $0.00 |
| 43106441 | ROBERT SINGLETON | Worley & Obetz Inc | ($35.16) | $0.00 | ($35.16) | $0.00 | $0.00 | $0.00 |
| 43103169 | JESSICA SINK | Value Energy | $44.96 | $0.00 | $0.00 | $0.00 | $44.96 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|----|----------|----------|---------|-------------|--------------|--------------|---------------|--------------|
| 3797574 | TONY SINKOSKY | Worley & Obetz Inc | ($378.66) | ($378.66) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43090279 | ROD SINNIGER | Worley & Obetz Inc | $785.00 | $785.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43106944 | MELISSA SINSABAUGH | Value Energy | ($23.42) | $0.00 | $0.00 | $0.00 | $0.00 | ($23.42) |
| 43104786 | STEPHANIE SINSABAUGH | Value Energy | ($625.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($625.00) |
| 43108610 | GEORGE SIPE | Value Energy* | $267.14 | $0.00 | $0.00 | $0.00 | $0.00 | $267.14 |
| 43111654 | AUTHUR SIPE | Value Energy* | ($6.00) | $0.00 | $0.00 | ($6.00) | $0.00 | $0.00 |
| 3277900 | RONALD SIPE | Worley & Obetz Inc | ($384.50) | $0.00 | ($160.00) | ($160.00) | ($64.50) | $0.00 |
| 3735500 | OLYMPIA SIPE | Worley & Obetz Inc | $450.14 | $0.00 | $324.39 | $125.75 | $0.00 | $0.00 |
| 3311800 | TIMOTHY SIPE ~ | Worley & Obetz Inc | ($14.08) | ($14.08) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3804525 | CLARENCE L & MARTHA SIPE JR | Worley & Obetz Inc | $29.19 | $0.00 | $29.19 | $0.00 | $0.00 | $0.00 |
| 43103853 | RANDY & ANGIE SIROIS | Value Energy | ($148.57) | $0.00 | $0.00 | $0.00 | $0.00 | ($148.57) |
| 881000 | JOHN SISOFO | Worley & Obetz Inc | ($1.23) | ($1.23) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3292600 | RAY E SITES | Worley & Obetz Inc | $346.14 | $0.00 | $0.00 | $346.14 | $0.00 | $0.00 |
| 3735700 | EARL SITES JR | Worley & Obetz Inc | ($383.00) | ($115.00) | ($115.00) | ($115.00) | ($38.00) | $0.00 |
| 43106763 | BARBARA & JOE SKARBOWSKI (V) | Worley & Obetz Inc | ($0.27) | ($0.27) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43096450 | SKH WHOLESALE DISTRIBUTORS (*) | Worley & Obetz Inc | $4,206.80 | $4,206.80 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43096451 | SKH WHOLESALE DISTRIBUTORS (*) | Worley & Obetz Inc | $2,754.02 | $2,754.02 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43096452 | SKH WHOLESALE DISTRIBUTORS (*) | Worley & Obetz Inc | $2,023.60 | $2,023.60 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43096454 | SKH WHOLESALE DISTRIBUTORS (*) | Worley & Obetz Inc | $15.00 | $0.00 | $0.00 | $15.00 | $0.00 | $0.00 |
| 43096455 | SKH WHOLESALE DISTRIBUTORS (*) | Worley & Obetz Inc | $1,710.60 | $1,710.60 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43096456 | SKH WHOLESALE DISTRIBUTORS (*) | Worley & Obetz Inc | $1,780.13 | $1,780.13 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43096448 | SKH WHOLESALE DISTRIBUTORS (*) | Worley & Obetz Inc | $1,283.54 | $1,283.54 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43096449 | SKH WHOLESALE DISTRIBUTORS (*) | Worley & Obetz Inc | $2,585.86 | $2,585.86 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43118638 | Stewart Skinner | Worley & Obetz Inc | ($124.20) | ($79.00) | $0.00 | ($45.20) | $0.00 | $0.00 |
| 3278500 | JOHN SKINNER III | Worley & Obetz Inc | $335.15 | $0.00 | $0.00 | $322.99 | $12.16 | $0.00 |
| 860989 | EDWARD J SKLAR~ | Worley & Obetz Inc | $328.83 | $0.00 | $0.00 | $328.83 | $0.00 | $0.00 |
| 43104579 | MATHEW SKLARKOWSKI | Value Energy | ($15.15) | $0.00 | $0.00 | $0.00 | $0.00 | ($15.15) |
| 43103641 | LISA SKLENER | Value Energy | ($29.26) | $0.00 | $0.00 | $0.00 | $0.00 | ($29.26) |
| 43117853 | SKP LLC / DAILY MART | Worley & Obetz Inc | $47,235.31 | $47,235.31 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43112002 | WILLIAM SLACK | Value Energy | $171.10 | $0.00 | $0.00 | $0.00 | $0.00 | $171.10 |
| 43104861 | SHEILA SLATER | Value Energy | ($215.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($215.00) |
| 43111325 | DANA SLAYMAKER | Value Energy* | $342.00 | $0.00 | $0.00 | $342.00 | $0.00 | $0.00 |
| 3482664 | JAMES SLIKER | Worley & Obetz Inc | ($54.18) | $0.00 | $0.00 | $0.00 | $0.00 | ($54.18) |
| 861434 | JOHN & CRYSTAL SLOAD | Worley & Obetz Inc | $535.26 | $272.76 | $0.00 | $217.35 | $45.15 | $0.00 |
| 3482665 | ETHEL SLOAT | Worley & Obetz Inc | $544.52 | $0.00 | $0.00 | $0.00 | $544.52 | $0.00 |
| 43104321 | DON SLOVER | Value Energy | ($200.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($200.00) |
| 43106893 | ALYSON SLUSSER | Value Energy | ($155.56) | $0.00 | ($155.56) | $0.00 | $0.00 | $0.00 |
| 43104810 | DALE SLUYTER | Value Energy | $203.00 | $3.00 | $200.00 | $0.00 | $0.00 | $0.00 |
| 43104865 | Marcia & Randy Smalt | Value Energy | ($1.78) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.78) |
| 3421374 | PHYLLIS SMELTZ | Worley & Obetz Inc | ($110.76) | ($75.00) | ($35.76) | $0.00 | $0.00 | $0.00 |
| 3736200 | EARL SMELTZ | Worley & Obetz Inc | $150.00 | $150.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3798003 | LINDA J SMITH | Worley & Obetz Inc | $808.18 | $0.00 | $459.65 | $0.00 | $348.53 | $0.00 |
| 864193 | ARLENE A SMITH | Worley & Obetz Inc | ($301.18) | ($10.00) | ($30.00) | ($30.00) | ($20.00) | ($211.18) |
| 43108564 | TODD SMITH | Value Energy* | ($9.11) | $0.00 | ($9.11) | $0.00 | $0.00 | $0.00 |

8/21/2018
8:43:36 AM

Worley &
Obetz, Inc.

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3295050 | JEFFREY & MELISSA SMITH | Worley & Obetz Inc | ($118.95) | $0.00 | ($100.00) | ($18.95) | $0.00 | $0.00 |
| 43117902 | MARK SMITH | Worley & Obetz Inc | $653.50 | $0.00 | $0.00 | $0.00 | $0.00 | $653.50 |
| 43120210 | JAMES SMITH | Worley & Obetz Inc | $226.63 | $0.00 | $6.90 | $219.73 | $0.00 | $0.00 |
| 3482693 | RUTH SMITH | Worley & Obetz Inc | ($1.43) | ($1.43) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43094832 | LEO & DAWN SMITH | Worley & Obetz Inc | ($21.00) | $0.00 | ($21.00) | $0.00 | $0.00 | $0.00 |
| 43110949 | RICK SMITH | Worley & Obetz Inc | ($0.01) | $0.00 | $0.00 | ($0.01) | $0.00 | $0.00 |
| 43111014 | WANDA & GEORGE SMITH | Worley & Obetz Inc | $334.00 | $0.00 | $6.32 | $6.32 | $0.00 | $321.36 |
| 43111720 | FRANK SMITH | Value Energy* | $241.00 | $0.00 | $0.00 | $241.00 | $0.00 | $0.00 |
| 3804811 | ROBERT SMITH | Worley & Obetz Inc | $1,390.72 | $0.00 | $319.59 | $0.00 | $187.07 | $884.06 |
| 3421376 | CHARLES SMITH | Worley & Obetz Inc | ($5.06) | $0.00 | $0.00 | $0.00 | $0.00 | ($5.06) |
| 3481679 | WARNER SMITH | Worley & Obetz Inc | ($79.43) | $0.00 | ($79.43) | $0.00 | $0.00 | $0.00 |
| 43118034 | ANDREW L & MAUREEN SMITH | Worley & Obetz Inc | ($1.12) | $0.00 | $0.00 | $0.00 | ($1.12) | $0.00 |
| 43118086 | DAWN SMITH | Value Energy | ($131.23) | $0.00 | $0.00 | $0.00 | ($131.23) | $0.00 |
| 43115340 | DAVE SMITH | Value Energy* | $328.50 | $0.00 | $0.00 | $0.00 | $0.00 | $328.50 |
| 43122017 | @* DALE SMITH | Worley & Obetz Inc | ($38.15) | $0.00 | $0.00 | $0.00 | $0.00 | ($38.15) |
| 43097078 | DAVID & MICHELLE SMITH | Worley & Obetz Inc | $140.41 | $140.41 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43095653 | AMANDA SMITH | Worley & Obetz Inc | ($64.97) | $0.00 | ($64.97) | $0.00 | $0.00 | $0.00 |
| 43094177 | JANET SMITH | Worley & Obetz Inc | $342.37 | $0.00 | $0.00 | $342.37 | $0.00 | $0.00 |
| 43097922 | DOROTHY SMITH | Worley & Obetz Inc | $620.41 | $0.00 | $0.00 | $0.00 | $0.00 | $620.41 |
| 43104266 | STACEY SMITH | Value Energy | ($0.80) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.80) |
| 43104564 | MICHELE SMITH | Worley & Obetz Inc | ($145.95) | $0.00 | $0.00 | $0.00 | $0.00 | ($145.95) |
| 43103172 | WILLIAM/ TINA SMITH | Value Energy | ($156.22) | ($156.22) | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43103272 | KATHY L SMITH | Value Energy | ($226.01) | $0.00 | $0.00 | $0.00 | $0.00 | ($226.01) |
| 43099169 | DORIS SMITH | Worley & Obetz Inc | ($804.10) | $0.00 | $0.00 | $0.00 | $0.00 | ($804.10) |
| 43121198 | DAVID SMITH | Worley & Obetz Inc | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,000.00 |
| 43104803 | ROBERT SMITH | Value Energy | ($4.94) | $0.00 | $0.00 | $0.00 | $0.00 | ($4.94) |
| 43104748 | Ron Smith | Value Energy | $61.14 | $61.14 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104120 | MISTY SMITH | Value Energy | ($650.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($650.00) |
| 43103420 | MARY SMITH | Value Energy | ($20.64) | $0.00 | $0.00 | $0.00 | $0.00 | ($20.64) |
| 43105153 | NITA SMITH | Value Energy | ($243.66) | $0.00 | ($60.00) | $0.00 | ($100.00) | ($83.66) |
| 43105234 | EUGENE F SMITH | Value Energy | ($836.54) | $0.00 | $0.00 | $0.00 | $0.00 | ($836.54) |
| 43099307 | FRED & PAM SMITH | Worley & Obetz Inc | $463.71 | $0.00 | $413.70 | $0.00 | $50.01 | $0.00 |
| 43120861 | REBECCA & STEPHEN (MATT) SMITH (v) | Worley & Obetz Inc | $176.85 | $176.85 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3293800 | JUNE SMITH (V) | Worley & Obetz Inc | $1,322.20 | $1,322.20 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3421365 | RICK SMITH (V) | Worley & Obetz Inc | ($69.72) | $0.00 | ($69.72) | $0.00 | $0.00 | $0.00 |
| 43110668 | HEIDI & MICHAEL SMITH (V) | Worley & Obetz Inc | $498.58 | $7.37 | $491.21 | $0.00 | $0.00 | $0.00 |
| 43097644 | JAMES SMITH (V) | Worley & Obetz Inc | ($56.69) | ($56.69) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43094169 | STEVEN & PAULA SMITH (V) | Worley & Obetz Inc | $41.31 | $41.31 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3804148 | M JAMES & DIANA SMITH JR | Worley & Obetz Inc | ($21.87) | $0.00 | $0.00 | $0.00 | ($21.87) | $0.00 |
| 3482696 | JAMES SMITH JR | Worley & Obetz Inc | $131.67 | $0.00 | $0.00 | $131.67 | $0.00 | $0.00 |
| 43092339 | EVERETT & ANN SMITH(V)~ | Worley & Obetz Inc | $799.94 | $0.00 | $0.00 | $799.94 | $0.00 | $0.00 |
| 3737600 | RAYMOND SMITH~ | Worley & Obetz Inc | ($363.77) | ($125.00) | ($125.00) | ($113.77) | $0.00 | $0.00 |
| 866357 | NEVIN SMITH~ | Worley & Obetz Inc | ($287.25) | ($80.00) | ($80.00) | ($80.00) | ($47.25) | $0.00 |
| 878743 | TOM & CHRISTINE SMITHSON | Worley & Obetz Inc | ($10.64) | $0.00 | $0.00 | $0.00 | $0.00 | ($10.64) |

8/21/2018
8:43:36 AM

Worley &
Obetz, Inc.

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43118249 | GORDON SMOKER | Worley & Obetz Inc | $131.46 | $131.46 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43097565 | ELI SMOKER | Worley & Obetz Inc | ($0.14) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.14) |
| 43101721 | RANDALL SMOKER | Worley & Obetz Inc | ($2.94) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.94) |
| 43101893 | NATHAN SMOKER | Worley & Obetz Inc | ($1.88) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.88) |
| 43122394 | BENUEL F SMUCKER | Value Energy* | $384.20 | $0.00 | $384.20 | $0.00 | $0.00 | $0.00 |
| 43115847 | HENRY B SMUCKER | Value Energy* | $6.24 | $0.00 | $0.00 | $0.00 | $0.00 | $6.24 |
| 43117220 | VERNA SMUCKER | Worley & Obetz Inc | ($4.25) | $0.00 | $0.00 | $0.00 | $0.00 | ($4.25) |
| 521753 | BENUEL K SMUCKER | Worley & Obetz Inc | ($5.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($5.00) |
| 865372 | SAM & LAURIE SMUCKER | Worley & Obetz Inc | $103.08 | $103.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43121688 | ELAM SMUCKER | Worley & Obetz Inc | $3.00 | $0.00 | $3.00 | $0.00 | $0.00 | $0.00 |
| 43101214 | MELVIN SMUCKER | Worley & Obetz Inc | ($0.02) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.02) |
| 43117087 | LEON SMUCKER | Value Energy* | $520.66 | $520.66 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43096812 | JACOB SMUCKER | Worley & Obetz Inc | ($8.41) | $0.00 | $0.00 | $0.00 | $0.00 | ($8.41) |
| 523401 | SMUCKERS WELDING SHOP | Worley & Obetz Inc | ($120.63) | $0.00 | $0.00 | ($120.63) | $0.00 | $0.00 |
| 43108544 | LISA SMYTH | Value Energy* | $671.53 | $0.00 | $0.00 | $0.00 | $0.00 | $671.53 |
| 43116300 | DOLORES SMYTHE | Worley & Obetz Inc | $249.51 | $110.00 | $132.82 | $6.69 | $0.00 | $0.00 |
| 43095086 | TODD SNADER | Worley & Obetz Inc | $324.00 | $324.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43116030 | KANDIS & SCOTT SNAITH(V) (d-y) | Worley & Obetz Inc | $296.46 | $0.00 | $0.00 | $0.00 | $0.00 | $296.46 |
| 43115551 | CURTIS SNAVELY | Worley & Obetz Inc | ($54.72) | $0.00 | $0.00 | $0.00 | $0.00 | ($54.72) |
| 523800 | EMMA SNAVELY | Worley & Obetz Inc | ($75.44) | $0.00 | ($75.44) | $0.00 | $0.00 | $0.00 |
| 3804721 | DOUG SNAVELY | Worley & Obetz Inc | $296.59 | $0.00 | $0.00 | $296.59 | $0.00 | $0.00 |
| 43112926 | MATT SNAVLEY | Worley & Obetz Inc | ($53.59) | $0.00 | $0.00 | $0.00 | $0.00 | ($53.59) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|----|----------|----------|---------|-------------|--------------|--------------|---------------|--------------|
| 43092047 | BETTY SNEERINGER | Worley & Obetz Inc | ($717.17) | $0.00 | ($717.17) | $0.00 | $0.00 | $0.00 |
| 43106163 | NATHAN & CRYSTAL SNELL (V) | Worley & Obetz Inc | $594.68 | $0.00 | $0.00 | $594.68 | $0.00 | $0.00 |
| 861604 | JON & LONDA SNELLER | Worley & Obetz Inc | ($59.48) | ($59.48) | $0.00 | $0.00 | $0.00 | $0.00 |
| 870719 | DENNIS & MARY SNOOK | Worley & Obetz Inc | ($65.35) | ($60.00) | $0.00 | ($5.35) | $0.00 | $0.00 |
| 43111856 | DIANE SNOW | Value Energy* | $363.00 | $0.00 | $0.00 | $0.00 | $0.00 | $363.00 |
| 43112073 | KEN SNOWDEN | Value Energy | ($0.20) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.20) |
| 4119152 | MARK & ANN SNYDER | Worley & Obetz Inc | $1,243.53 | $0.00 | $381.58 | $716.73 | $0.00 | $145.22 |
| 3738700 | LANI SNYDER | Worley & Obetz Inc | ($254.48) | $0.00 | $0.00 | $0.00 | $0.00 | ($254.48) |
| 3482727 | DONALD SNYDER | Worley & Obetz Inc | $286.36 | $286.36 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43091435 | DENISA SNYDER | Worley & Obetz Inc | ($47.64) | $0.00 | ($43.19) | ($4.45) | $0.00 | $0.00 |
| 3481668 | JAMES SNYDER | Worley & Obetz Inc | $168.00 | $168.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 525200 | RANDY SNYDER | Worley & Obetz Inc | ($106.72) | ($106.72) | $0.00 | $0.00 | $0.00 | $0.00 |
| 525170 | MARCIA SNYDER | Worley & Obetz Inc | $404.62 | $0.00 | $0.00 | $404.62 | $0.00 | $0.00 |
| 3800700 | LURINDA SNYDER | Worley & Obetz Inc | ($7.43) | ($7.43) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43095780 | LEE SNYDER | Worley & Obetz Inc | $243.00 | $243.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103273 | CLAYTON SNYDER | Value Energy | ($187.21) | $0.00 | $0.00 | $0.00 | $0.00 | ($187.21) |
| 43105453 | RANDALL SNYDER | Worley & Obetz Inc | ($5.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($5.00) |
| 43100585 | KEITH SNYDER | Worley & Obetz Inc | ($8.33) | $0.00 | $0.00 | $0.00 | ($8.33) | $0.00 |
| 43105714 | TOM SNYDER | Worley & Obetz Inc | $30.11 | $30.11 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3738200 | ABNER SNYDER JR | Worley & Obetz Inc | $148.44 | $0.00 | $0.00 | $148.44 | $0.00 | $0.00 |
| 43092346 | CHARLES SNYDER~ | Worley & Obetz Inc | ($33.76) | ($33.76) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103175 | STANLEY SOBIECH | Value Energy | ($715.56) | $119.00 | ($50.00) | ($75.00) | ($75.00) | ($634.56) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 865527 | SOLANCO SCHOOL DIST | Worley & Obetz Inc | $183.07 | $192.16 | $0.00 | $0.00 | $0.00 | ($9.09) |
| 866739 | SOLANCO SCHOOL DIST | Worley & Obetz Inc | ($57.24) | $0.00 | ($57.24) | $0.00 | $0.00 | $0.00 |
| 866343 | SOLANCO SCHOOL DIST | Worley & Obetz Inc | ($7.84) | $0.00 | ($7.84) | $0.00 | $0.00 | $0.00 |
| 43116620 | PETER & AMANDA SOLER | Worley & Obetz Inc | ($692.20) | $0.00 | $0.00 | $0.00 | $0.00 | ($692.20) |
| 43104840 | TABITHA SOLES | Value Energy | ($24.30) | $0.00 | $0.00 | $0.00 | $0.00 | ($24.30) |
| 3284725 | MERLE SOLLENBERGER | Worley & Obetz Inc | ($72.02) | ($72.02) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3284700 | LOIS SOLLENBERGER | Worley & Obetz Inc | $64.13 | $0.00 | $0.00 | $64.13 | $0.00 | $0.00 |
| 43111656 | KENNETH SOLLEY | Value Energy* | ($0.25) | $0.00 | ($0.25) | $0.00 | $0.00 | $0.00 |
| 43119700 | KMI CLEANING SOLUTIONS AKA RYAN A WASH | Worley & Obetz Inc | $223.89 | $0.00 | $223.89 | $0.00 | $0.00 | $0.00 |
| 43115306 | COVANTA ENVIRONMENTAL SOLUTIONS LLC | Worley & Obetz Inc | ($1,438.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,438.00) |
| 43117594 | SONBYRNE SALES INC | Worley & Obetz Inc | ($434.97) | ($22,930.45) | $22,656.87 | $0.00 | $0.00 | ($161.39) |
| 43106531 | ADAM SOPER | Value Energy | ($124.22) | $0.00 | $0.00 | $0.00 | $0.00 | ($124.22) |
| 43104387 | DENISE SORENSON | Value Energy | ($17.48) | $0.00 | $0.00 | $0.00 | $0.00 | ($17.48) |
| 43105869 | DONNALEE SORENSON | Worley & Obetz Inc | ($69.03) | ($41.78) | ($27.25) | $0.00 | $0.00 | $0.00 |
| 43103177 | NANCY SOROKA | Value Energy | ($1.50) | $0.00 | $0.00 | ($1.50) | $0.00 | $0.00 |
| 43099338 | DAVE SOTTILE | Worley & Obetz Inc | ($101.65) | ($101.65) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43105166 | ROBERT/PHYLLIS SOUDER | Value Energy | ($1,606.75) | $0.00 | ($1,606.75) | $0.00 | $0.00 | $0.00 |
| 865306 | SCOTT SOUDERS | Worley & Obetz Inc | $360.93 | $360.93 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43120352 | CHERYL SOUDERS (V) | Worley & Obetz Inc | $3.56 | $3.56 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4119573 | ALMA & H BENJAMIN SOULT (V) | Worley & Obetz Inc | ($0.10) | ($0.10) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3739500 | RICHARD SOURBEER | Worley & Obetz Inc | $278.61 | $0.00 | $0.00 | $278.61 | $0.00 | $0.00 |
| 43100543 | LEONA SOURBEER | Worley & Obetz Inc | ($1.02) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.02) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43111562 | VALUE ENERGY SOUTH CASH | Value Energy* | ($954.86) | ($41.24) | $0.00 | $0.00 | ($27.30) | ($886.32) |
| 43122054 | DAVID SPACE | Value Energy | ($145.44) | $0.00 | $0.00 | $0.00 | ($145.44) | $0.00 |
| 43102134 | CHRISTOPHER SPADARO | Worley & Obetz Inc | ($0.66) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.66) |
| 3739800 | THEODORE SPADEA (V) | Worley & Obetz Inc | $279.20 | $0.00 | $0.00 | $0.00 | $276.11 | $3.09 |
| 879981 | SPAGE YEE / FIO KEE | Worley & Obetz Inc | ($32.66) | ($32.66) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43120455 | DAVID SPAHR | Worley & Obetz Inc | ($154.00) | ($130.00) | ($24.00) | $0.00 | $0.00 | $0.00 |
| 866839 | EMIL & BARBARA SPAK | Worley & Obetz Inc | ($1.95) | $0.00 | $0.00 | ($1.95) | $0.00 | $0.00 |
| 3804813 | DAWN SPANG | Worley & Obetz Inc | ($341.39) | ($307.00) | ($34.39) | $0.00 | $0.00 | $0.00 |
| 43111894 | TAMMY SPANGENBERG | Value Energy | ($0.13) | $0.00 | $0.00 | ($0.13) | $0.00 | $0.00 |
| 863235 | JOAN SPANGLER | Worley & Obetz Inc | ($98.90) | ($98.90) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43118248 | BERTIE SPANGLER | Worley & Obetz Inc | ($4.74) | $0.00 | ($4.74) | $0.00 | $0.00 | $0.00 |
| 3805831 | WILLIS SPANGLER, JR | Worley & Obetz Inc | ($3.03) | ($3.03) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3739900 | VICTOR & GEORGE SPANGLER (V) | Worley & Obetz Inc | $118.57 | $0.00 | $0.00 | $118.57 | $0.00 | $0.00 |
| 43099839 | FRANCIS SPANGLER (V) | Worley & Obetz Inc | ($16.95) | $0.00 | $0.00 | $0.00 | $0.00 | ($16.95) |
| 43101992 | SPANGLER'S DETAILING INC | Worley & Obetz Inc | ($109.76) | ($43.59) | ($66.17) | $0.00 | $0.00 | $0.00 |
| 43091599 | JOHN SPARMBLACK | Worley & Obetz Inc | ($0.18) | $0.00 | ($0.18) | $0.00 | $0.00 | $0.00 |
| 43105564 | SPARTAN ERV/DBA CRIMSON FIRE | Worley & Obetz Inc | ($45.23) | $0.00 | $0.00 | $0.00 | $0.00 | ($45.23) |
| 43103303 | JEFFREY SPAULDING | Value Energy | ($2.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.00) |
| 43119748 | SPECIALTY DISTRIBUTING CORP. (EIE) | Worley & Obetz Inc | $0.08 | $0.02 | $0.04 | $0.00 | $0.02 | $0.00 |
| 43103902 | DAN SPECK | Value Energy | ($1,788.68) | ($200.00) | $0.00 | ($200.00) | ($400.00) | ($988.68) |
| 43115251 | SPEEDWELL CONSTRUCTION | Worley & Obetz Inc | ($500.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($500.00) |
| 43113874 | SPEEDWELL FORGE BED & BREAKFAST | Worley & Obetz Inc | $798.17 | $798.17 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43095686 | KAREN SPEELHOFFER | Worley & Obetz Inc | ($376.28) | $0.00 | ($160.00) | ($160.00) | ($56.28) | $0.00 |
| 43090394 | PHILLIP SPEER | Worley & Obetz Inc | ($19.94) | $0.00 | $0.00 | $0.00 | $0.00 | ($19.94) |
| 3805753 | JOHN SPEICHER | Worley & Obetz Inc | ($26.39) | $0.00 | $0.00 | $0.00 | $0.00 | ($26.39) |
| 3421391 | WALTER SPEICHER~ | Worley & Obetz Inc | $557.13 | $0.00 | $531.13 | $0.00 | $0.00 | $26.00 |
| 43096508 | DORIS SPENCE | Worley & Obetz Inc | ($159.40) | $0.00 | $0.00 | $0.00 | $0.00 | ($159.40) |
| 43096530 | LINDA & MICHAEL SPENCE | Worley & Obetz Inc | $85.81 | $85.81 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43110865 | JEAN SPENCER | Value Energy | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.01) |
| 43117119 | LEVI SPENCER | Value Energy | ($1.35) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.35) |
| 43103690 | KATHY/CLIFF SPENCER | Value Energy | ($254.08) | ($125.00) | ($125.00) | ($90.86) | $0.00 | $86.78 |
| 43104031 | MARILYN SPENCER | Value Energy | ($121.22) | $0.00 | $0.00 | $0.00 | $0.00 | ($121.22) |
| 43104431 | JAMES A. SPENCER | Value Energy | ($3.19) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.19) |
| 43103179 | THOMAS SPENCER | Value Energy | ($302.36) | ($302.36) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43105010 | GARY SPENCER | Value Energy | ($14.63) | $0.00 | $0.00 | $0.00 | $0.00 | ($14.63) |
| 43104615 | BRIAN SPEZIALETTI | Value Energy | $1,297.71 | $0.00 | $1.94 | $1,295.77 | $0.00 | $0.00 |
| 3489811 | ALLAN SPICER | Worley & Obetz Inc | ($291.08) | $0.00 | $0.00 | $0.00 | $0.00 | ($291.08) |
| 3482783 | JAMES SPICKLER | Worley & Obetz Inc | ($2.58) | $0.00 | ($2.58) | $0.00 | $0.00 | $0.00 |
| 43096743 | ANTHONY SPICKLER | Worley & Obetz Inc | ($0.01) | $0.00 | ($0.01) | $0.00 | $0.00 | $0.00 |
| 4120128 | JAMES SPICKLER | Worley & Obetz Inc | ($201.87) | $0.00 | $0.00 | $0.00 | $0.00 | ($201.87) |
| 43120784 | SERENA SPIEZIO | Worley & Obetz Inc | $205.87 | $205.87 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3479456 | SHAWN SPIGELMEYER | Worley & Obetz Inc | ($152.35) | ($75.00) | ($50.00) | ($27.35) | $0.00 | $0.00 |
| 3767050 | CHARLOTTE SPINELLA | Worley & Obetz Inc | $150.00 | $150.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43121139 | ANTHONY SPINELLO | Value Energy* | ($141.00) | ($100.00) | $0.00 | ($41.00) | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43103182 | EDNA SPLAIN | Value Energy | ($0.36) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.36) |
| 43093428 | DAVID SPRAGUE | Worley & Obetz Inc | $156.42 | $156.42 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43111132 | STEVE SPRECHER | Worley & Obetz Inc | ($300.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($300.00) |
| 43107216 | STEVE SPRECHER | Worley & Obetz Inc | ($3.25) | $0.00 | $0.00 | ($3.25) | $0.00 | $0.00 |
| 43115678 | CHARLES SPRENKLE | Worley & Obetz Inc | $186.85 | $5.72 | $181.13 | $0.00 | $0.00 | $0.00 |
| 43099802 | LLOYD SPRENKLE | Worley & Obetz Inc | ($7,695.79) | ($228.85) | ($7,466.94) | $0.00 | $0.00 | $0.00 |
| 43104216 | PAM & JIM SPROULE | Value Energy | ($185.08) | ($185.08) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43118392 | SAMUEL & MELISSA SPROULL(V) | Worley & Obetz Inc | ($5.11) | $0.00 | $0.00 | $0.00 | ($5.11) | $0.00 |
| 43100022 | JACKIE SPRY | Worley & Obetz Inc | ($5.12) | $0.00 | $0.00 | $0.00 | $0.00 | ($5.12) |
| 3805033 | STEPHEN SROKA (V) | Worley & Obetz Inc | ($0.23) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.23) |
| 43090606 | ST ANDREWS EPISCOPAL CHURCH | Worley & Obetz Inc | ($0.06) | ($0.06) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103803 | ST ANNS CHURCH | Value Energy | ($274.50) | $0.00 | ($200.00) | ($74.50) | $0.00 | $0.00 |
| 3803984 | ST CLEMENT'S | Worley & Obetz Inc | ($71.75) | ($8.61) | $0.00 | $0.00 | $0.00 | ($63.14) |
| 3803973 | ST CLEMENT'S | Worley & Obetz Inc | $343.43 | $343.43 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3307550 | ST CLEMENT'S MISSION | Worley & Obetz Inc | ($385.31) | ($338.31) | ($47.00) | $0.00 | $0.00 | $0.00 |
| 43099582 | ST JOHN'S EPISCOPAL CHURCH | Worley & Obetz Inc | ($2,908.44) | ($49.97) | $0.00 | $0.00 | $0.00 | ($2,858.47) |
| 3300151 | ST MARKS UNITED METHODIST CHURCH | Worley & Obetz Inc | $1,824.17 | $0.00 | $0.00 | $1,116.25 | $707.92 | $0.00 |
| 3803907 | ST PAUL LUTHERN CHURCH | Worley & Obetz Inc | ($27.48) | $0.00 | $0.00 | $0.00 | $0.00 | ($27.48) |
| 861436 | @*MICHELE STAAB | Worley & Obetz Inc | ($43.65) | ($43.65) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43105208 | BONNIE STACK | Value Energy | ($53.15) | $0.00 | $0.00 | $0.00 | $0.00 | ($53.15) |
| 43103184 | Mr. GARY STACKHOUSE | Value Energy | ($149.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($149.00) |
| 43118068 | KRISTINA & DREW STADEL | Worley & Obetz Inc | $1,346.03 | $0.00 | $0.00 | $0.00 | $0.00 | $1,346.03 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3125488 | ANTHONY & MICHELLE STAFFIERI | Worley & Obetz Inc | $364.73 | $0.00 | $364.73 | $0.00 | $0.00 | $0.00 |
| 43102910 | RITA B STAGE | Value Energy | ($80.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($80.00) |
| 43096425 | TIM STAHL | Worley & Obetz Inc | ($129.40) | $0.00 | $0.00 | $0.00 | $0.00 | ($129.40) |
| 43114780 | TRUDY STAMPER | Worley & Obetz Inc | $52.35 | $0.00 | $52.35 | $0.00 | $0.00 | $0.00 |
| 3482808 | BILLY STANDRIDGE | Worley & Obetz Inc | ($78.49) | $0.00 | $0.00 | ($78.49) | $0.00 | $0.00 |
| 43116435 | FRED & MARY STANLEY | Worley & Obetz Inc | ($35.00) | $0.00 | $0.00 | $0.00 | ($35.00) | $0.00 |
| 43108492 | BARRY STANSBURY | Value Energy* | $379.26 | $379.26 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103493 | ANTOINETTE STAPLES | Value Energy | ($147.33) | $0.00 | $0.00 | $0.00 | $0.00 | ($147.33) |
| 43109536 | EDWARD STARK | Worley & Obetz Inc | ($139.20) | $0.00 | $0.00 | $0.00 | $0.00 | ($139.20) |
| 43105211 | TAMMY STARK | Value Energy | ($888.06) | $0.00 | $0.00 | $0.00 | $0.00 | ($888.06) |
| 43122214 | JESSICA STARLEPER | Worley & Obetz Inc | $273.00 | $273.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43090540 | *PAUL STARLING | Worley & Obetz Inc | ($599.83) | $0.00 | ($165.00) | ($165.00) | ($165.00) | ($104.83) |
| 43104256 | DONNA STARMER | Value Energy | ($1.33) | $0.00 | $0.00 | $0.00 | ($1.33) | $0.00 |
| 43115705 | STATELINE AUTO AUCTION | Value Energy | $45,009.42 | $35,082.46 | $9,926.96 | $0.00 | $0.00 | $0.00 |
| 43100089 | KIM STAUB | Worley & Obetz Inc | ($92.29) | $0.00 | $0.00 | $0.00 | $0.00 | ($92.29) |
| 3805364 | CHRIS STAUFFER | Worley & Obetz Inc | ($60.10) | $0.00 | ($60.10) | $0.00 | $0.00 | $0.00 |
| 43115876 | JACK STAUFFER | Worley & Obetz Inc | $62.44 | $0.00 | $0.00 | $0.00 | $0.00 | $62.44 |
| 863816 | MARGARET STAUFFER | Worley & Obetz Inc | ($150.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($150.00) |
| 43111609 | C VERDELLA STAUFFER | Worley & Obetz Inc | ($3.78) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.78) |
| 3482820 | CARL STAUFFER | Worley & Obetz Inc | ($0.24) | $0.00 | ($0.24) | $0.00 | $0.00 | $0.00 |
| 3482822 | DONALD STAUFFER (V) | Worley & Obetz Inc | $360.68 | $360.68 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43118376 | GERALD STAUFFER (V) | Worley & Obetz Inc | $116.21 | $116.21 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43096459 | STAUFFERS OF KISSEL HILL | Worley & Obetz Inc | $164.63 | $164.63 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43096460 | STAUFFERS OF KISSEL HILL | Worley & Obetz Inc | $138.95 | $138.95 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3482829 | JOSEPH STAZEWSKI | Worley & Obetz Inc | $481.89 | $371.29 | $0.00 | $110.60 | $0.00 | $0.00 |
| 43103658 | MICHAEL/MARY STECK | Value Energy | ($10.07) | ($10.07) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103530 | DELBERT STEDGE | Value Energy | ($786.41) | $0.00 | $0.00 | $0.00 | $0.00 | ($786.41) |
| 43121548 | TARA STEDGE | Value Energy | ($163.27) | ($163.27) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103521 | DAVID STEDGE JR | Value Energy | $81.30 | $0.00 | $0.00 | $0.00 | $0.00 | $81.30 |
| 43105989 | LEONARD STEEL JR(V) | Worley & Obetz Inc | $412.73 | $6.01 | $6.01 | $400.71 | $0.00 | $0.00 |
| 3805211 | TOM STEELE | Worley & Obetz Inc | ($13.73) | $0.00 | $0.00 | $0.00 | ($13.73) | $0.00 |
| 43104492 | LISA STEELE | Value Energy | ($131.34) | $0.00 | $0.00 | $0.00 | $0.00 | ($131.34) |
| 43103825 | SANDY STEELE | Value Energy | ($470.44) | $0.00 | ($470.44) | $0.00 | $0.00 | $0.00 |
| 531750 | EUGENE STEFFY | Worley & Obetz Inc | ($310.05) | $0.00 | $0.00 | $0.00 | $0.00 | ($310.05) |
| 43115860 | BRADEN & MELISSA STEFFY | Worley & Obetz Inc | $323.61 | $323.61 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3291700 | JEAN STEFFY | Worley & Obetz Inc | $152.94 | $152.94 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3805469 | TRAVIS STEFFY | Worley & Obetz Inc | ($134.51) | $0.00 | $0.00 | $0.00 | ($134.51) | $0.00 |
| 43113923 | MAUREEN HALAT & LARRY STEGALL | Worley & Obetz Inc | $216.00 | $216.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3304400 | VERNA STEHMAN | Worley & Obetz Inc | $324.00 | $324.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3304402 | VERNA STEHMAN | Worley & Obetz Inc | $314.91 | $314.91 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3741900 | MARSHALL STEHMAN | Worley & Obetz Inc | $698.27 | $0.00 | $0.00 | $0.00 | $698.27 | $0.00 |
| 43100124 | GEORGE STEHMAN | Worley & Obetz Inc | $1.73 | $1.73 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43096300 | EUGENE STEIN | Worley & Obetz Inc | $285.31 | $0.00 | $0.00 | $0.00 | $0.00 | $285.31 |
| 43096661 | EARL STEIN | Worley & Obetz Inc | ($56.16) | $0.00 | $0.00 | $0.00 | $0.00 | ($56.16) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43099987 | ERIC STEIN(V) | Worley & Obetz Inc | ($16.50) | $0.00 | $0.00 | ($16.50) | $0.00 | $0.00 |
| 43116171 | LILLIAN STEINBERG (N) | Worley & Obetz Inc | $821.95 | $415.57 | $0.00 | $0.00 | $217.42 | $188.96 |
| 43106998 | ROBERT STEINER | Worley & Obetz Inc | ($484.21) | $0.00 | $0.00 | $0.00 | $0.00 | ($484.21) |
| 43092113 | JANELLE STELSON | Worley & Obetz Inc | $684.22 | $175.52 | $7.52 | $501.18 | $0.00 | $0.00 |
| 43117293 | TOM STEM | Worley & Obetz Inc | ($139.72) | $0.00 | $0.00 | ($139.72) | $0.00 | $0.00 |
| 43118654 | GAIL STENDER | Worley & Obetz Inc | ($8.82) | $0.00 | $0.00 | $0.00 | $0.00 | ($8.82) |
| 43101481 | JEFF STENMARK | Worley & Obetz Inc | ($9.62) | $0.00 | $0.00 | $0.00 | $0.00 | ($9.62) |
| 43110791 | BONNIE & RAYMOND STEPHANY | Worley & Obetz Inc | $39.72 | $1.25 | $38.47 | $0.00 | $0.00 | $0.00 |
| 43099790 | STEPHEN SHIELDS | Worley & Obetz Inc | $1.13 | $1.13 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3806226 | CHARLES STEPHENS | Worley & Obetz Inc | ($253.40) | ($253.40) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3479964 | MARIE STEPHENSON | Worley & Obetz Inc | ($912.87) | ($200.00) | ($200.00) | ($200.00) | ($200.00) | ($112.87) |
| 4121840 | RALPH & SARA STEPHENSON | Worley & Obetz Inc | ($5.19) | ($5.19) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104442 | PATRICIA STERN | Value Energy | ($202.92) | ($140.00) | ($62.92) | $0.00 | $0.00 | $0.00 |
| 43103923 | SAM & SALLY STETTER | Value Energy | ($120.38) | $0.00 | $0.00 | $0.00 | $0.00 | ($120.38) |
| 3804784 | STEVE VAN MARTER | Worley & Obetz Inc | $80.93 | $0.00 | $80.93 | $0.00 | $0.00 | $0.00 |
| 533500 | CHARLES & MICHELE STEVENS | Worley & Obetz Inc | ($265.47) | ($100.00) | ($100.00) | ($50.00) | ($15.47) | $0.00 |
| 43093432 | ANTHONY STEVENS | Worley & Obetz Inc | $194.37 | $194.37 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43121639 | MARK STEVENS | Value Energy | $898.69 | $0.00 | $5.90 | $12.90 | $12.90 | $866.99 |
| 43104763 | ROBERT STEVENS | Value Energy | ($0.28) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.28) |
| 3482843 | RICHARD STEVENSON | Worley & Obetz Inc | $223.45 | $0.00 | $223.45 | $0.00 | $0.00 | $0.00 |
| 43102792 | MELISA STEVENSON | Value Energy | ($11.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($11.00) |
| 43110209 | RODNEY STEWART | Value Energy* | ($46.05) | $0.00 | $0.00 | $0.00 | $0.00 | ($46.05) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43104259 | DAVID STEWART | Value Energy | ($42.54) | $0.00 | ($42.54) | $0.00 | $0.00 | $0.00 |
| 43106061 | WILLIAM STEWART(V) | Worley & Obetz Inc | $986.05 | $0.00 | $986.05 | $0.00 | $0.00 | $0.00 |
| 43102389 | MITCH STEWART^ | Worley & Obetz Inc | $276.55 | $276.55 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43110254 | HILBERT STEYER | Value Energy | ($1.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.00) |
| 43107185 | @* JEREMY STIEF | Worley & Obetz Inc | ($15.02) | $0.00 | $0.00 | ($15.02) | $0.00 | $0.00 |
| 43116642 | MIKA STIEFEL | Worley & Obetz Inc | $2,205.45 | $0.00 | $0.00 | $0.00 | $0.00 | $2,205.45 |
| 43122779 | BRANDON & RACHEL STIKE | Worley & Obetz Inc | $14.35 | $14.35 | $0.00 | $0.00 | $0.00 | $0.00 |
| 863850 | BENJAMIN STILES | Worley & Obetz Inc | $258.50 | $258.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43121484 | ADAM STILES | Worley & Obetz Inc | $215.42 | $3.18 | $0.00 | $212.24 | $0.00 | $0.00 |
| 534750 | JAMES & CAROL STILL  (V) | Worley & Obetz Inc | ($68.93) | ($68.93) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3292551 | G PATRICK STILLMAN | Worley & Obetz Inc | $848.26 | $848.26 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3805887 | JOSEPH STILLMAN | Worley & Obetz Inc | ($17.11) | $0.00 | ($17.11) | $0.00 | $0.00 | $0.00 |
| 4007426 | JOANNE STIPE | Worley & Obetz Inc | ($103.65) | ($103.65) | $0.00 | $0.00 | $0.00 | $0.00 |
| 535000 | CLIFFORD & GRACE STIRBA | Worley & Obetz Inc | ($247.88) | $0.00 | $0.00 | $0.00 | $0.00 | ($247.88) |
| 43103022 | JAMES AND SHARON STIVASON | Value Energy | ($341.65) | $0.00 | ($300.00) | $0.00 | $0.00 | ($41.65) |
| 3389825 | BILL STOBER (V)~ | Worley & Obetz Inc | $389.93 | $0.00 | $0.00 | $389.93 | $0.00 | $0.00 |
| 105010 | STOCK BUILDING SUPPLY | Worley & Obetz Inc | $1,545.14 | $1,545.14 | $0.00 | $0.00 | $0.00 | $0.00 |
| 860613 | AMOS K STOLTZFOOS | Worley & Obetz Inc | $234.92 | $234.92 | $0.00 | $0.00 | $0.00 | $0.00 |
| 536703 | CHRIST STOLTZFOOS | Worley & Obetz Inc | ($2.72) | $0.00 | $0.00 | $0.00 | ($2.72) | $0.00 |
| 872093 | CHRIST B STOLTZFOOS | Worley & Obetz Inc | ($421.51) | $0.00 | $0.00 | $0.00 | $0.00 | ($421.51) |
| 43109962 | SAMUEL & RACHEL STOLTZFOOS | Worley & Obetz Inc | ($0.63) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.63) |
| 43108472 | BEN S STOLTZFOOS | Value Energy* | $1,034.96 | $1,034.96 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43108482 | JOHN G STOLTZFOOS | Value Energy* | ($141.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($141.00) |
| 873296 | BENJAMIN STOLTZFUS, F | Worley & Obetz Inc | $373.33 | $0.00 | $373.33 | $0.00 | $0.00 | $0.00 |
| 43108285 | JOHN STOLTZFUS | Value Energy* | ($32.67) | $0.00 | ($32.67) | $0.00 | $0.00 | $0.00 |
| 43108321 | HENRY F STOLTZFUS | Value Energy* | $366.21 | $0.00 | $366.21 | $0.00 | $0.00 | $0.00 |
| 43108332 | DANIEL Z STOLTZFUS | Value Energy* | $51.91 | $0.00 | $0.00 | $51.91 | $0.00 | $0.00 |
| 43108336 | DAVID R STOLTZFUS | Value Energy* | $331.04 | $0.00 | $0.00 | $0.00 | $0.00 | $331.04 |
| 43108212 | STEPHEN M STOLTZFUS | Value Energy* | $605.00 | $605.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 547364 | ELAM E. STOLTZFUS | Worley & Obetz Inc | ($15.53) | ($15.53) | $0.00 | $0.00 | $0.00 | $0.00 |
| 553913 | LEVI E & BARBIE STOLTZFUS | Worley & Obetz Inc | $708.75 | $708.75 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3112951 | HENRY STOLTZFUS | Worley & Obetz Inc | ($322.93) | $0.00 | $0.00 | $0.00 | $0.00 | ($322.93) |
| 3803871 | LEVI STOLTZFUS | Worley & Obetz Inc | ($15.07) | $0.00 | $0.00 | $0.00 | $0.00 | ($15.07) |
| 3805170 | JACOB S STOLTZFUS | Worley & Obetz Inc | ($3.90) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.90) |
| 43120179 | DAVID RAY STOLTZFUS | Value Energy* | ($7.67) | $0.00 | $0.00 | $0.00 | $0.00 | ($7.67) |
| 43122405 | JONAS E STOLTZFUS | Value Energy* | $1,100.57 | $1,100.57 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43122613 | REUBEN K STOLTZFUS | Value Energy* | $216.15 | $0.00 | $0.00 | $216.15 | $0.00 | $0.00 |
| 43120566 | STEPHEN STOLTZFUS | Worley & Obetz Inc | ($13.04) | $0.00 | $0.00 | $0.00 | $0.00 | ($13.04) |
| 43120599 | BENUEL & MIRIAM STOLTZFUS | Worley & Obetz Inc | ($37.10) | $0.00 | $0.00 | $0.00 | $0.00 | ($37.10) |
| 43115502 | JONAS STOLTZFUS | Worley & Obetz Inc | ($7.01) | ($7.01) | $0.00 | $0.00 | $0.00 | $0.00 |
| 865536 | JOHN STOLTZFUS | Worley & Obetz Inc | ($20.89) | $0.00 | $0.00 | $0.00 | $0.00 | ($20.89) |
| 865691 | JACOB STOLTZFUS, H | Worley & Obetz Inc | ($7.43) | $0.00 | $0.00 | $0.00 | $0.00 | ($7.43) |
| 43117264 | SAM STOLTZFUS | Worley & Obetz Inc | ($0.06) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.06) |
| 43115520 | DANIEL STOLTZFUS | Value Energy* | ($1,653.74) | ($1,102.50) | $0.00 | $0.00 | $0.00 | ($551.24) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|----|----------|----------|---------|-------------|--------------|--------------|---------------|--------------|
| 43110499 | AMOS STOLTZFUS | Worley & Obetz Inc | $1,352.40 | $1,352.40 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43115231 | RACHEL STOLTZFUS | Worley & Obetz Inc | ($23.49) | $0.00 | $0.00 | $0.00 | $0.00 | ($23.49) |
| 43094938 | YVONNE M STOLTZFUS | Worley & Obetz Inc | ($12.50) | $0.00 | $0.00 | $0.00 | $0.00 | ($12.50) |
| 43115271 | DAVID STOLTZFUS | Worley & Obetz Inc | ($34.48) | ($34.48) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43094739 | STEVEN STOLTZFUS | Worley & Obetz Inc | ($45.00) | ($45.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 544724 | DANIEL B STOLTZFUS, JR | Worley & Obetz Inc | $478.96 | $478.96 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43090861 | IVAN STOLTZFUS | Worley & Obetz Inc | ($227.97) | $0.00 | $0.00 | $0.00 | ($227.97) | $0.00 |
| 3299050 | ELI STOLTZFUS | Worley & Obetz Inc | ($29.63) | $0.00 | $0.00 | $0.00 | $0.00 | ($29.63) |
| 3804222 | HENRY U STOLTZFUS | Worley & Obetz Inc | ($18.49) | $0.00 | $0.00 | $0.00 | $0.00 | ($18.49) |
| 866355 | ELI STOLTZFUS | Worley & Obetz Inc | $3.00 | $0.00 | $3.00 | $0.00 | $0.00 | $0.00 |
| 3297000 | LEON STOLTZFUS | Worley & Obetz Inc | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.01) |
| 43117934 | LEVI K STOLTZFUS | Worley & Obetz Inc | ($9.42) | $0.00 | $0.00 | $0.00 | $0.00 | ($9.42) |
| 43091985 | AMOS STOLTZFUS | Worley & Obetz Inc | $520.04 | $7.57 | $7.57 | $504.90 | $0.00 | $0.00 |
| 43092972 | AMOS K STOLTZFUS | Worley & Obetz Inc | ($1,046.15) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,046.15) |
| 43096668 | DAVID STOLTZFUS | Worley & Obetz Inc | $749.70 | $749.70 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43096181 | DAVID STOLTZFUS | Worley & Obetz Inc | ($0.10) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.10) |
| 43094997 | CHRIST F STOLTZFUS | Worley & Obetz Inc | ($0.65) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.65) |
| 43117141 | DAVID STOLTZFUS | Value Energy* | $0.01 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 |
| 43097017 | DAVID STOLTZFUS | Worley & Obetz Inc | ($304.75) | $0.00 | $0.00 | $0.00 | $0.00 | ($304.75) |
| 43097018 | CHRIS STOLTZFUS | Worley & Obetz Inc | ($200.00) | ($200.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43121217 | HENRY S STOLTZFUS | Value Energy* | $505.39 | $505.39 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43116726 | BENUEL S STOLTZFUS | Value Energy* | $0.01 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43122183 | JOSEPH STOLTZFUS | Worley & Obetz Inc | $221.41 | $221.41 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43101055 | ELAM STOLTZFUS | Worley & Obetz Inc | ($19.49) | $0.00 | $0.00 | $0.00 | $0.00 | ($19.49) |
| 43120135 | JOHN M STOLTZFUS | Worley & Obetz Inc | ($383.80) | $0.00 | ($383.80) | $0.00 | $0.00 | $0.00 |
| 43120114 | OMAR S STOLTZFUS | Value Energy* | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43097776 | I K STOLTZFUS | Worley & Obetz Inc | $2,378.99 | $1,827.16 | $551.83 | $0.00 | $0.00 | $0.00 |
| 43122749 | STEVEN STOLTZFUS | Worley & Obetz Inc | $88.32 | $0.00 | $88.32 | $0.00 | $0.00 | $0.00 |
| 43108757 | STEPHEN STOLTZFUS | Worley & Obetz Inc | ($6.47) | $0.00 | $0.00 | $0.00 | $0.00 | ($6.47) |
| 43100726 | JOHN STOLTZFUS | Worley & Obetz Inc | ($0.59) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.59) |
| 43102065 | MERVIN STOLTZFUS | Worley & Obetz Inc | $18.25 | $18.25 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43102572 | LEVI STOLTZFUS | Worley & Obetz Inc | $75.66 | $75.66 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43102561 | DANIEL STOLTZFUS | Worley & Obetz Inc | $828.29 | $12.24 | $816.05 | $0.00 | $0.00 | $0.00 |
| 43098305 | STOLTZFUS FARM RESTAURANT | Worley & Obetz Inc | ($26.29) | ($26.29) | $0.00 | $0.00 | $0.00 | $0.00 |
| 561903 | STEPHEN STOLTZFUS JR, E | Worley & Obetz Inc | $478.96 | $478.96 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43116174 | DAVID STOLTZFUS JR | Worley & Obetz Inc | ($47.82) | $0.00 | $0.00 | $0.00 | $0.00 | ($47.82) |
| 43117920 | ABNER G STOLTZFUS JR | Value Energy* | $598.01 | $0.00 | $598.01 | $0.00 | $0.00 | $0.00 |
| 43117521 | AMOS G. STOLTZFUS JR. | Worley & Obetz Inc | ($0.33) | $0.00 | $0.00 | $0.00 | ($0.33) | $0.00 |
| 43098260 | STOLTZFUS MEATS INC | Worley & Obetz Inc | $922.88 | $922.88 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43108362 | ELAM M STOLTZFUS JR | Value Energy* | ($143.72) | $0.00 | $0.00 | $0.00 | $0.00 | ($143.72) |
| 43090746 | DAVE & RHONDA STONE | Worley & Obetz Inc | $978.56 | $0.00 | $0.00 | $611.43 | $0.00 | $367.13 |
| 43119001 | JARRET STONE | Worley & Obetz Inc | $8.11 | $0.00 | $8.11 | $0.00 | $0.00 | $0.00 |
| 3482871 | CHRISTINE STONE | Worley & Obetz Inc | $922.15 | $0.00 | $446.26 | $0.00 | $475.89 | $0.00 |
| 43100854 | BRUCE STONE | Worley & Obetz Inc | $263.68 | $263.68 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43104493 | MELINDA STONE | Value Energy | ($973.59) | $0.00 | $0.00 | $0.00 | $0.00 | ($973.59) |
| 43104519 | HAZEL STONE | Value Energy | ($900.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($900.00) |
| 3307400 | DOUGLAS STONER | Worley & Obetz Inc | $160.76 | $0.00 | $160.76 | $0.00 | $0.00 | $0.00 |
| 3307200 | CLAIR STONER | Worley & Obetz Inc | ($3.48) | $0.00 | ($3.48) | $0.00 | $0.00 | $0.00 |
| 4122681 | THOMAS STONER (V) | Worley & Obetz Inc | ($773.36) | ($300.00) | ($300.00) | $0.00 | ($173.36) | $0.00 |
| 43104580 | DAWN STORCH | Value Energy | ($189.75) | $0.00 | $0.00 | $0.00 | $0.00 | ($189.75) |
| 43120576 | SPEEDSVILLE STORE LLC | Value Energy | $2,838.92 | $2,838.92 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43111331 | @ROLAND STOREY | Worley & Obetz Inc | $415.40 | $0.00 | $415.40 | $0.00 | $0.00 | $0.00 |
| 43101277 | BETTY STORM | Worley & Obetz Inc | ($265.60) | ($100.00) | ($100.00) | ($65.60) | $0.00 | $0.00 |
| 3298300 | PAUL STORY (V) | Worley & Obetz Inc | ($106.02) | ($106.02) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43111391 | KAREN STOTZ | Worley & Obetz Inc | ($7.20) | $0.00 | $0.00 | $0.00 | $0.00 | ($7.20) |
| 43098755 | @* ERIC STOUCH  (THC) | Worley & Obetz Inc | $69.95 | $0.00 | $0.00 | $0.00 | $0.00 | $69.95 |
| 43108160 | LISA STOUGH | Value Energy* | $264.00 | $0.00 | $0.00 | $0.00 | $0.00 | $264.00 |
| 43116597 | RUSSELL STOUGHTON | Value Energy | $245.89 | $0.00 | $245.89 | $0.00 | $0.00 | $0.00 |
| 43115778 | STOUGHTON FARM | Value Energy | $736.66 | $736.66 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43108195 | KEN STOUT | Worley & Obetz Inc | ($182.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($182.00) |
| 43111366 | FRANK STOUT | Value Energy | ($16.82) | $0.00 | $0.00 | $0.00 | $0.00 | ($16.82) |
| 43103344 | GLENNA Y. STOUT | Value Energy | ($154.85) | $0.00 | $0.00 | $0.00 | $0.00 | ($154.85) |
| 43120318 | HILLSIDE ACRES STOVES | Worley & Obetz Inc | $600.36 | $0.00 | $600.36 | $0.00 | $0.00 | $0.00 |
| 43090546 | JOE STOYANOVITCH | Worley & Obetz Inc | ($0.54) | ($0.54) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43115815 | RHONDA & EUGENE STRADLEY | Value Energy | $547.18 | $547.18 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4123015 | MARIE STRAIT | Worley & Obetz Inc | ($0.33) | $0.00 | $0.00 | ($0.33) | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|----|----------|----------|---------|-------------|--------------|--------------|---------------|--------------|
| 3803738 | RYAN STRAIT~ ^ | Worley & Obetz Inc | ($668.00) | ($210.00) | ($210.00) | ($210.00) | ($38.00) | $0.00 |
| 43091563 | STRASBURG ASSOCIATES LAUNDRY | Worley & Obetz Inc | $667.76 | $667.76 | $0.00 | $0.00 | $0.00 | $0.00 |
| 83600 | STRASBURG AUTO CARE | Worley & Obetz Inc | ($8.81) | $0.00 | $0.00 | $0.00 | ($8.81) | $0.00 |
| 83612 | STRASBURG AUTO CARE | Worley & Obetz Inc | ($197.89) | $0.00 | $0.00 | $0.00 | $0.00 | ($197.89) |
| 861593 | STRASBURG MASONRY SUPPLY | Worley & Obetz Inc | $117.54 | $1.74 | $115.80 | $0.00 | $0.00 | $0.00 |
| 122302 | STRASBURG MASONRY SUPPLY INC | Worley & Obetz Inc | $102.68 | $102.68 | $0.00 | $0.00 | $0.00 | $0.00 |
| 865001 | STRASBURG RAILROAD | Worley & Obetz Inc | $135.43 | $0.00 | $135.43 | $0.00 | $0.00 | $0.00 |
| 567213 | STRASBURG RAILROAD | Worley & Obetz Inc | ($764.30) | $0.00 | $0.00 | $0.00 | $0.00 | ($764.30) |
| 860463 | STRASBURG RAILROAD | Worley & Obetz Inc | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| 861389 | STRASBURG SCOUT HOUSE INC | Worley & Obetz Inc | $2.71 | $2.71 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43091782 | THEODORE STRAUSS (V) | Worley & Obetz Inc | ($887.63) | ($50.00) | ($100.00) | ($100.00) | ($50.00) | ($587.63) |
| 568270 | GREG & MARGARET STRAUSSER | Worley & Obetz Inc | $887.32 | $0.00 | $0.00 | $887.32 | $0.00 | $0.00 |
| 43114997 | STRAY HAVEN | Value Energy | ($2,003.85) | ($619.40) | ($3,385.28) | $1,200.08 | $2,804.62 | ($2,003.87) |
| 43104272 | Don Streeter | Value Energy | ($135.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($135.00) |
| 3745000 | BRUCE STRIGGLE | Worley & Obetz Inc | $263.96 | $0.00 | $263.96 | $0.00 | $0.00 | $0.00 |
| 43117054 | THOMAS STRINGER | Value Energy | ($206.61) | $0.00 | $0.00 | $0.00 | $0.00 | ($206.61) |
| 43102891 | FRAN STRINGHAM | Value Energy | ($16.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($16.00) |
| 3745100 | JAMES STRITE | Worley & Obetz Inc | $298.29 | $14.00 | $232.04 | $52.25 | $0.00 | $0.00 |
| 4123347 | STRITES ORCHARD | Worley & Obetz Inc | $2,182.72 | $2,182.72 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3482900 | STRITES ORCHARD | Worley & Obetz Inc | $2,885.35 | $2,885.35 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43113359 | TONY STROHM | Worley & Obetz Inc | ($36.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($36.00) |
| 3479270 | ALICE STROHM | Worley & Obetz Inc | ($1.29) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.29) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|----|----------|----------|---------|-------------|--------------|--------------|---------------|--------------|
| 43118542 | PHILIP STRONG | Value Energy | ($211.45) | $0.00 | $0.00 | ($211.45) | $0.00 | $0.00 |
| 43115029 | MATHEW STRONG | Value Energy | $150.23 | $0.00 | $0.00 | $2.22 | $148.01 | $0.00 |
| 43115026 | BRIAN & SHELLY STRONG | Value Energy | $526.81 | $6.62 | $520.19 | $0.00 | $0.00 | $0.00 |
| 43115027 | CRAIG STRONG | Value Energy | ($0.08) | $0.00 | $0.00 | $0.00 | ($0.08) | $0.00 |
| 43116516 | ADAM STRONG | Value Energy | $128.15 | $1.89 | $126.26 | $0.00 | $0.00 | $0.00 |
| 43115024 | STRONG HAVEN FARM LLC | Value Energy | $7.20 | $7.20 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43096402 | PAUL STRUBE | Worley & Obetz Inc | ($0.01) | $0.00 | ($0.01) | $0.00 | $0.00 | $0.00 |
| 43104283 | LEONARD STRUBLE | Value Energy | ($77.85) | $0.00 | $0.00 | $0.00 | $0.00 | ($77.85) |
| 43094557 | J & N STRUCTURE | Worley & Obetz Inc | ($56.40) | $0.00 | $0.00 | $0.00 | $0.00 | ($56.40) |
| 43108979 | RAINBOW GARDEN STRUCTURES | Value Energy* | ($5.89) | $0.00 | $0.00 | $0.00 | $0.00 | ($5.89) |
| 253702 | HIGH STEEL STRUCTURES INC | Worley & Obetz Inc | $1,338.12 | $1,338.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43111035 | KERRY STRYKER | Value Energy | $495.39 | $495.39 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43122250 | REBECA STUART | Value Energy | ($15.64) | $0.00 | ($15.64) | $0.00 | $0.00 | $0.00 |
| 43117177 | PATRICIA STUBBS | Worley & Obetz Inc | ($35.84) | $0.00 | $0.00 | $0.00 | $0.00 | ($35.84) |
| 3109200 | KATHLEEN & CLARENCE STUCK (V) | Worley & Obetz Inc | ($40.45) | ($40.45) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43091299 | ROBERT STULL | Worley & Obetz Inc | ($0.02) | $0.00 | ($0.02) | $0.00 | $0.00 | $0.00 |
| 43112025 | STUMPTOWN MENNONITE CHURCH | Worley & Obetz Inc | $444.79 | $444.79 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43105098 | LUCAS STURDEVANT | Value Energy | ($14.91) | $0.00 | $0.00 | $0.00 | $0.00 | ($14.91) |
| 43104728 | JEFFREY STURZENEGGER | Value Energy | ($200.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($200.00) |
| 43119922 | MELODY STUTZMAN | Worley & Obetz Inc | ($37.20) | ($37.20) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43122367 | NEKEISHA SUAREZ | Value Energy* | $208.50 | $0.00 | $208.50 | $0.00 | $0.00 | $0.00 |
| 43093161 | DENNIS SUCHONICK | Worley & Obetz Inc | $74.11 | $74.11 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 883094 | FAYE WISE & SUE VANDEGRIFF | Worley & Obetz Inc | $376.36 | $5.56 | $370.80 | $0.00 | $0.00 | $0.00 |
| 43096126 | MARIE & STEVE SUGAR (V) | Worley & Obetz Inc | $528.00 | $528.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3310400 | JOHN SUKENIK | Worley & Obetz Inc | $337.18 | $0.00 | $0.00 | $337.18 | $0.00 | $0.00 |
| 43121338 | Inez Sulima | Worley & Obetz Inc | ($4.87) | $0.00 | $0.00 | $0.00 | $0.00 | ($4.87) |
| 43106429 | SANDRA SULLIVAN | Worley & Obetz Inc | $900.59 | $0.00 | $0.00 | $0.00 | $0.00 | $900.59 |
| 43102941 | WILLIAM AND MARY SULLIVAN | Value Energy | ($130.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($130.00) |
| 43122466 | FRANK SUMMERILLE | Worley & Obetz Inc | ($9.00) | $0.00 | $0.00 | ($9.00) | $0.00 | $0.00 |
| 3304700 | ROBERT SUMMERS | Worley & Obetz Inc | ($85.72) | $0.00 | $0.00 | $0.00 | $0.00 | ($85.72) |
| 570900 | DUFFIELD & LINDA SUMMERS | Worley & Obetz Inc | ($4.26) | $0.00 | ($4.26) | $0.00 | $0.00 | $0.00 |
| 3482918 | DANNIE SUMMERS | Worley & Obetz Inc | ($3.79) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.79) |
| 43117636 | SUMMERS TRUCKING (DEF-F/F) | Worley & Obetz Inc | $70.99 | $0.00 | $0.00 | $0.00 | $0.00 | $70.99 |
| 43106692 | SUMMERS TRUCKING (F/F) | Worley & Obetz Inc | $18,714.09 | $18,756.91 | $0.44 | $0.00 | $7.86 | ($51.12) |
| 864338 | PHILLIP SUMNER | Worley & Obetz Inc | $85.43 | $1.26 | $84.17 | $0.00 | $0.00 | $0.00 |
| 3305450 | BRIAN SUNDAY~ | Worley & Obetz Inc | $380.59 | $0.00 | $0.00 | $380.59 | $0.00 | $0.00 |
| 43091118 | SUNRISE TRANSPORT INC | Worley & Obetz Inc | ($61,152.92) | ($45,423.94) | $0.00 | ($798.07) | $0.00 | ($14,930.91) |
| 43106598 | SUNSHINE CORNERS INC | Worley & Obetz Inc | ($132.18) | ($132.18) | $0.00 | $0.00 | $0.00 | $0.00 |
| 869768 | SUPERIOR HOMES | Worley & Obetz Inc | ($0.42) | $0.00 | ($0.42) | $0.00 | $0.00 | $0.00 |
| 43121009 | STACY SURINE | Value Energy | $141.25 | $0.00 | $141.25 | $0.00 | $0.00 | $0.00 |
| 43116229 | JAN SURRIDGE | Worley & Obetz Inc | ($11.20) | $0.00 | ($11.20) | $0.00 | $0.00 | $0.00 |
| 3762600 | SUSAN WOOD | Worley & Obetz Inc | $324.00 | $324.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43096899 | SUSQUEHANNA YACHT CLUB | Worley & Obetz Inc | $194.56 | $194.56 | $0.00 | $0.00 | $0.00 | $0.00 |
| 863379 | TERRY & MARCIA SUTER | Worley & Obetz Inc | $283.89 | $0.00 | $0.00 | $283.89 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43091424 | RICHARD SUTER | Worley & Obetz Inc | $542.88 | $0.00 | $542.88 | $0.00 | $0.00 | $0.00 |
| 43093159 | SIMEON SUTER (V) | Worley & Obetz Inc | $384.26 | $0.00 | $0.00 | $384.26 | $0.00 | $0.00 |
| 43103675 | DENNIS SUTHERLIN | Value Energy | ($6.04) | $0.00 | $0.00 | $0.00 | $0.00 | ($6.04) |
| 43103412 | PAUL & MARYLOU SUTTON | Value Energy | ($5.47) | $0.00 | $0.00 | $0.00 | $0.00 | ($5.47) |
| 43117441 | DEBRA SWACKHAMMER | Value Energy | ($349.72) | $0.00 | ($349.72) | $0.00 | $0.00 | $0.00 |
| 450000 | SWAN HOTEL INC | Worley & Obetz Inc | ($4.72) | $0.00 | $0.00 | $0.00 | $0.00 | ($4.72) |
| 43122819 | JACOB SWAREY | Worley & Obetz Inc | $785.00 | $785.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43105524 | DAVID SWAREY | Worley & Obetz Inc | $594.61 | $0.00 | $594.61 | $0.00 | $0.00 | $0.00 |
| 43118335 | ADAM & LAURA SWARR | Worley & Obetz Inc | ($0.07) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.07) |
| 43105053 | BONNIE SWARTS | Value Energy | ($21.61) | $0.00 | $0.00 | $0.00 | $0.00 | ($21.61) |
| 3311600 | GEORGE SWARTZ | Worley & Obetz Inc | ($30.34) | $0.00 | $0.00 | $0.00 | ($30.34) | $0.00 |
| 43121299 | Sweeney Oil Co Inc DBA Ray Oil & Gas | Worley & Obetz Inc | $24.04 | $0.00 | $0.00 | $0.00 | $0.00 | $24.04 |
| 3482942 | ELIZABETH SWEET | Worley & Obetz Inc | ($3.07) | $0.00 | ($3.07) | $0.00 | $0.00 | $0.00 |
| 43111028 | SWEETWATER PROPANE (DEF-F/F) | Worley & Obetz Inc | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.01) |
| 43116366 | DONNA & DENNIS SWEIGART | Worley & Obetz Inc | ($401.00) | ($100.00) | ($100.00) | ($201.00) | $0.00 | $0.00 |
| 43099174 | PAUL SWEIGART | Worley & Obetz Inc | $226.74 | $0.00 | $226.74 | $0.00 | $0.00 | $0.00 |
| 3237400 | KIMBERLY ANN SWEIGART~ | Worley & Obetz Inc | $542.99 | $0.00 | $515.12 | $0.00 | $27.87 | $0.00 |
| 861774 | THOMAS SWIFT | Worley & Obetz Inc | ($45.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($45.00) |
| 43092670 | REBECCA SWIFT | Worley & Obetz Inc | $682.52 | $9.47 | $10.97 | $8.39 | $284.61 | $369.08 |
| 43097234 | CARROLL SWIFT | Worley & Obetz Inc | $212.04 | $0.00 | $123.69 | $88.35 | $0.00 | $0.00 |
| 43105182 | HEATHER SWIFT | Value Energy | ($2.29) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.29) |
| 43105089 | SHELLY SWIMELAR | Value Energy | ($39.81) | $0.00 | $0.00 | $0.00 | $0.00 | ($39.81) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|----|----------|----------|---------|-------------|--------------|--------------|---------------|--------------|
| 43104178 | LEE SWIMELAR | Value Energy | $2.09 | $2.09 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43118049 | JOHN SWINDLER | Worley & Obetz Inc | $731.19 | $0.00 | $0.00 | $0.00 | $0.00 | $731.19 |
| 3619400 | CAROLE SWINEHART | Worley & Obetz Inc | ($497.23) | $0.00 | ($80.00) | $0.00 | ($40.00) | ($377.23) |
| 43104466 | ARLINE SWINGLE | Value Energy | ($272.60) | $0.00 | $0.00 | ($272.60) | $0.00 | $0.00 |
| 43102790 | RONALD SWINGLE | Value Energy | ($557.32) | ($50.00) | $0.00 | $0.00 | ($94.62) | ($412.70) |
| 3313200 | SHANE SWISHER | Worley & Obetz Inc | $945.38 | $618.45 | $0.00 | $88.60 | $238.33 | $0.00 |
| 43106768 | CARL SWISHER | Worley & Obetz Inc | $88.11 | $88.11 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43121532 | TARA SWITZENBERG | Value Energy* | $127.00 | $0.00 | $0.00 | $0.00 | $127.00 | $0.00 |
| 43108126 | RONALD SWOPE | Value Energy* | ($24.36) | ($24.36) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43110688 | KIRBY SWOPE | Value Energy* | $250.00 | $0.00 | $250.00 | $0.00 | $0.00 | $0.00 |
| 43092953 | SYLVAN STOLTZFUS BUILDERS^ | Worley & Obetz Inc | $478.96 | $478.96 | $0.00 | $0.00 | $0.00 | $0.00 |
| 887970 | SHERRY SYMONDS | Worley & Obetz Inc | ($72.93) | ($72.93) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3805010 | VILAY SYPASONG | Worley & Obetz Inc | ($0.02) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.02) |
| 43120027 | HUMMER TURFGRASS SYSTEMS | Value Energy* | $372.34 | $372.34 | $0.00 | $0.00 | $0.00 | $0.00 |
| 880671 | MICHAEL & ALLISON SZAFRAN | Worley & Obetz Inc | $2.04 | $0.00 | $2.04 | $0.00 | $0.00 | $0.00 |
| 43122333 | T-68 (DEF) (F/F) | Worley & Obetz Inc | $12.21 | $4.07 | $0.00 | $8.14 | $0.00 | $0.00 |
| 43103267 | KEITH TABER | Value Energy | ($100.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($100.00) |
| 43102676 | RONALD TADDER | Value Energy | ($72.06) | $0.00 | $0.00 | $0.00 | $0.00 | ($72.06) |
| 43118361 | PATTY TAGGART | Value Energy* | $430.65 | $0.00 | $0.00 | $0.00 | $0.00 | $430.65 |
| 3482954 | SHIRLEY TAGGART~ | Worley & Obetz Inc | $108.31 | $0.00 | $0.00 | $108.31 | $0.00 | $0.00 |
| 863418 | TAH CONSTRUCTION CO | Worley & Obetz Inc | ($711.99) | $0.00 | $0.00 | $0.00 | $0.00 | ($711.99) |
| 43116374 | JOSEPH TALADA | Value Energy | ($1.11) | $0.00 | ($1.11) | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43104671 | CHARLES TALADA | Value Energy | ($47.31) | $0.00 | $0.00 | $0.00 | $0.00 | ($47.31) |
| 43108100 | JOSEPH TALAPIN | Value Energy* | $353.50 | $0.00 | $0.00 | $0.00 | $0.00 | $353.50 |
| 3314201 | HENRY TANCKE (V) | Worley & Obetz Inc | ($81.29) | $0.00 | $0.00 | $0.00 | $0.00 | ($81.29) |
| 576600 | ROLAND & PAULA TANEGA | Worley & Obetz Inc | $42.00 | $0.00 | $0.00 | $0.00 | $0.00 | $42.00 |
| 43116689 | BARRY TANGERT | Worley & Obetz Inc | ($133.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($133.00) |
| 3314200 | RICHARD TANGERT (V) | Worley & Obetz Inc | $404.66 | $0.00 | $404.66 | $0.00 | $0.00 | $0.00 |
| 3482956 | NANCY JANE TANIS | Worley & Obetz Inc | ($134.50) | $0.00 | $0.00 | $0.00 | $0.00 | ($134.50) |
| 43118630 | DOUGLAS TAPPAN | Value Energy | ($80.21) | $0.00 | $0.00 | $0.00 | $0.00 | ($80.21) |
| 43103411 | JAMES TAPPAN | Value Energy | ($300.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($300.00) |
| 43103240 | HOLLY TAPPAN | Value Energy | ($6.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($6.00) |
| 43104249 | MICHAEL TARK | Value Energy | ($175.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($175.00) |
| 43092506 | ALLEN TATE | Worley & Obetz Inc | ($330.22) | $0.00 | ($330.22) | $0.00 | $0.00 | $0.00 |
| 43122691 | ALLEN TATE | Worley & Obetz Inc | $273.50 | $0.00 | $273.50 | $0.00 | $0.00 | $0.00 |
| 43093742 | JOY TATMAN~ | Worley & Obetz Inc | $1,366.77 | $0.00 | $409.92 | $323.59 | $490.80 | $142.46 |
| 43118344 | B'S AMERICAN PRIDE TAVERN | Value Energy | $2.86 | $2.86 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104801 | HELEN TAVIRA | Value Energy | ($480.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($480.00) |
| 3804104 | RONALD TAWES | Worley & Obetz Inc | $446.28 | $212.98 | $0.00 | $233.30 | $0.00 | $0.00 |
| 43117960 | LARRY TAWES (V) | Worley & Obetz Inc | $1,155.62 | $0.00 | $0.00 | $0.00 | $0.00 | $1,155.62 |
| 4125205 | HERB TAYLOR | Worley & Obetz Inc | ($254.46) | ($110.00) | ($110.00) | ($34.46) | $0.00 | $0.00 |
| 43107007 | *JOSIAH TAYLOR | Worley & Obetz Inc | ($16.63) | $0.00 | $0.00 | $0.00 | $0.00 | ($16.63) |
| 43115708 | EVELYN TAYLOR | Worley & Obetz Inc | ($65.10) | $0.00 | $0.00 | ($65.10) | $0.00 | $0.00 |
| 577300 | JEFFREY P TAYLOR | Worley & Obetz Inc | ($255.93) | ($25.00) | ($25.00) | ($25.00) | ($25.00) | ($155.93) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|----|----------|----------|---------|-------------|--------------|--------------|---------------|--------------|
| 43121755 | JOEL TAYLOR | Worley & Obetz Inc | $97.44 | $1.44 | $96.00 | $0.00 | $0.00 | $0.00 |
| 43103442 | SHELLE TAYLOR | Value Energy | ($0.10) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.10) |
| 43103768 | DOLLY TAYLOR | Value Energy | ($20.29) | $0.00 | $0.00 | $0.00 | $0.00 | ($20.29) |
| 43105030 | IMOGENE TAYLOR | Value Energy | ($16.53) | $0.00 | $0.00 | $0.00 | $0.00 | ($16.53) |
| 43105025 | ALYSHA TAYLOR | Value Energy | ($21.56) | $0.00 | $0.00 | $0.00 | $0.00 | ($21.56) |
| 43115265 | DETAILING TECHNOLOGIES | Value Energy* | $65.28 | $0.00 | $0.00 | $65.28 | $0.00 | $0.00 |
| 43110560 | MICHAEL TEDESCO (V) | Worley & Obetz Inc | ($4.56) | $0.00 | ($4.56) | $0.00 | $0.00 | $0.00 |
| 43099353 | MARK TEDFORD | Worley & Obetz Inc | $280.43 | $0.00 | $0.00 | $280.43 | $0.00 | $0.00 |
| 3805431 | TOM TEDROW (V) | Worley & Obetz Inc | ($0.18) | $0.00 | $0.00 | $0.00 | ($0.18) | $0.00 |
| 43110680 | STEVEN TEEL | Value Energy | ($5.15) | $0.00 | $0.00 | $0.00 | $0.00 | ($5.15) |
| 43105983 | TEEN CENTRAL | Worley & Obetz Inc | ($2.90) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.90) |
| 43114521 | AMANDA TEETER | Value Energy | ($5.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($5.00) |
| 43106371 | TERRY TEETER | Value Energy | $194.71 | $0.00 | $194.71 | $0.00 | $0.00 | $0.00 |
| 43102804 | EUGENE TEETER | Value Energy | ($390.17) | $0.00 | ($390.17) | $0.00 | $0.00 | $0.00 |
| 43096582 | WILLIAM TELL | Worley & Obetz Inc | ($19.51) | $0.00 | $0.00 | $0.00 | $0.00 | ($19.51) |
| 43121332 | WILLIAM TELL | Worley & Obetz Inc | $517.05 | $0.00 | $517.05 | $0.00 | $0.00 | $0.00 |
| 883420 | JEAN TEMPLE | Worley & Obetz Inc | ($100.45) | ($100.45) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3309550 | DONALD TEMPLETON | Worley & Obetz Inc | $335.00 | $335.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43105719 | BOB TEMPLETON (V) | Worley & Obetz Inc | $327.50 | $4.56 | $9.36 | $9.36 | $304.22 | $0.00 |
| 3804141 | WILLIAM & AIDA TENAGLIA | Worley & Obetz Inc | $235.73 | $3.43 | $3.43 | $228.87 | $0.00 | $0.00 |
| 43111858 | DONALD & SHARON TENNANT | Value Energy | ($0.05) | ($0.05) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3209300 | TERESA MCMILLAN | Worley & Obetz Inc | ($0.33) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.33) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43118055 | TERRE HILL CONCRETE PRODUCTS | Worley & Obetz Inc | $12,412.64 | $12,412.64 | $0.00 | $0.00 | $0.00 | $0.00 |
| 862221 | TERRENCE & JANE GALLAGHER | Worley & Obetz Inc | ($6.75) | $0.00 | $0.00 | $0.00 | ($6.75) | $0.00 |
| 863584 | TERRY LEATHERMAN | Worley & Obetz Inc | $27.79 | $27.79 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3804776 | TERRY MYERS | Worley & Obetz Inc | $208.58 | $208.58 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43094290 | GRETCHEN TESCHE | Worley & Obetz Inc | $763.15 | $0.00 | $0.00 | $688.99 | $0.00 | $74.16 |
| 43104426 | AMBER TESTEN | Value Energy | ($29.40) | $0.00 | $0.00 | $0.00 | $0.00 | ($29.40) |
| 3748200 | EDGAR & LINDA TETER III | Worley & Obetz Inc | $168.00 | $168.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4125300 | CHRISTOPHER TETKOSKIE | Worley & Obetz Inc | ($323.60) | ($110.00) | ($110.00) | ($103.60) | $0.00 | $0.00 |
| 867490 | THE BRENEMAN COMPANY | Worley & Obetz Inc | $1,257.57 | $1,257.57 | $0.00 | $0.00 | $0.00 | $0.00 |
| 866960 | THE CHESTERFIELD GROUP | Worley & Obetz Inc | ($1.90) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.90) |
| 43106040 | THE CHESTERFIELD GROUP | Worley & Obetz Inc | ($3.57) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.57) |
| 3805238 | THE COUNTRY STORE | Worley & Obetz Inc | ($570.00) | $0.00 | $0.00 | ($570.00) | $0.00 | $0.00 |
| 43091938 | THE DOMINICAN SISTERS | Worley & Obetz Inc | $760.50 | $760.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43117343 | THE JIGGER SHOP | Worley & Obetz Inc | $356.94 | $356.94 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3204851 | THE MENNONITE HOME | Worley & Obetz Inc | $2,492.08 | $2,492.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43098609 | THE PHILLIPS GROUP (F/F) | Worley & Obetz Inc | ($211.85) | $0.00 | $0.00 | $0.00 | $0.00 | ($211.85) |
| 43117857 | THE STATION | Value Energy | $441.80 | $441.80 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43120144 | LOUISE THEORET | Value Energy | $158.26 | $158.26 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43112283 | THERESA PATCHES^ | Worley & Obetz Inc | $625.94 | $4.16 | $340.16 | $4.16 | $277.46 | $0.00 |
| 43115594 | SCOTT THERIAULT | Worley & Obetz Inc | ($0.10) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.10) |
| 43115945 | ROBERT THETGA | Value Energy | ($0.19) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.19) |
| 43102744 | MARSHA THOLEN | Value Energy | ($1,564.89) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,564.89) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43091809 | MARTHA THOMAE | Worley & Obetz Inc | $265.81 | $0.00 | $265.81 | $0.00 | $0.00 | $0.00 |
| 43106412 | MICHAEL THOMAS | Worley & Obetz Inc | ($4.07) | $0.00 | $0.00 | $0.00 | ($4.07) | $0.00 |
| 43101793 | PENNY THOMAS | Worley & Obetz Inc | ($100.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($100.00) |
| 43096499 | STEVE THOMAS | Worley & Obetz Inc | ($3.49) | ($3.49) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43120038 | ANDREW THOMAS | Value Energy | ($25.37) | $0.00 | $0.00 | $0.00 | $0.00 | ($25.37) |
| 43102747 | DIANA THOMAS | Value Energy | ($69.96) | $0.00 | $0.00 | $0.00 | $0.00 | ($69.96) |
| 43100452 | SHIRL THOMAS | Worley & Obetz Inc | ($4.53) | $0.00 | $0.00 | $0.00 | $0.00 | ($4.53) |
| 43098302 | MISS PATRICIA THOMAS | Worley & Obetz Inc | ($33.70) | $0.00 | ($33.70) | $0.00 | $0.00 | $0.00 |
| 43119971 | JOANNE THOMAS | Worley & Obetz Inc | ($2.12) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.12) |
| 43104758 | Gale Thomas | Value Energy | ($453.31) | $0.00 | $0.00 | $0.00 | $0.00 | ($453.31) |
| 43103996 | DANIELLE THOMAS | Value Energy | ($17.61) | $0.00 | $0.00 | $0.00 | $0.00 | ($17.61) |
| 43104222 | WILLIS THOMAS 4TH | Value Energy | ($150.87) | $0.00 | $0.00 | $0.00 | $0.00 | ($150.87) |
| 3482838 | THOMAS STEPHENS | Worley & Obetz Inc | ($33.49) | $0.00 | $0.00 | $0.00 | $0.00 | ($33.49) |
| 43095631 | THOMAS STRAUSS INC (*) | Worley & Obetz Inc | $2,255.59 | $2,255.59 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3748600 | JUDITH THOMAS~ | Worley & Obetz Inc | $316.02 | $0.00 | $0.00 | $0.00 | $293.92 | $22.10 |
| 43093642 | DAN THOMASCO | Worley & Obetz Inc | $476.33 | $0.00 | $361.86 | $0.00 | $114.47 | $0.00 |
| 3482989 | LINDA THOME | Worley & Obetz Inc | $77.95 | $77.95 | $0.00 | $0.00 | $0.00 | $0.00 |
| 889918 | DEBRA THOMPSON | Worley & Obetz Inc | ($834.86) | ($420.00) | ($140.00) | ($140.00) | ($134.86) | $0.00 |
| 43115633 | SCOTT THOMPSON | Value Energy* | $163.00 | $0.00 | $0.00 | $163.00 | $0.00 | $0.00 |
| 885393 | SHARI & JOHN THOMPSON | Worley & Obetz Inc | ($28.03) | $0.00 | $0.00 | $0.00 | ($28.03) | $0.00 |
| 43092306 | LORI THOMPSON | Worley & Obetz Inc | $635.67 | $179.32 | $0.00 | $303.01 | $153.34 | $0.00 |
| 43116267 | ANDREW THOMPSON | Worley & Obetz Inc | ($6.90) | $0.00 | $0.00 | $0.00 | $0.00 | ($6.90) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43092203 | JOHN THOMPSON | Worley & Obetz Inc | $311.00 | $311.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3043076 | MOUNT JOY GIFT & THRIFT SHOP | Worley & Obetz Inc | ($796.06) | ($796.06) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104410 | MARIAN L THURSTON | Value Energy | ($350.00) | ($175.00) | ($175.00) | $0.00 | $0.00 | $0.00 |
| 43105896 | MANG SIN TIAL | Worley & Obetz Inc | ($221.31) | $0.00 | $0.00 | $0.00 | $0.00 | ($221.31) |
| 43105936 | ROBERT TIEDEMANN (V) | Worley & Obetz Inc | $165.05 | $0.00 | $62.24 | $0.00 | $64.80 | $38.01 |
| 43095101 | TIHLA MORTEL | Worley & Obetz Inc | $96.40 | $1.42 | $94.98 | $0.00 | $0.00 | $0.00 |
| 43111914 | WILLIAM TILLETT | Value Energy* | $454.96 | $0.00 | $0.00 | $0.00 | $0.00 | $454.96 |
| 43107138 | *MICHAEL TILLOU | Worley & Obetz Inc | $603.51 | $8.92 | $594.59 | $0.00 | $0.00 | $0.00 |
| 863281 | JUDY TILSON | Worley & Obetz Inc | ($14.67) | $0.00 | $0.00 | $0.00 | $0.00 | ($14.67) |
| 43090723 | TIM DIEHM | Worley & Obetz Inc | ($43.56) | $0.00 | $0.00 | $0.00 | $0.00 | ($43.56) |
| 43115611 | FOX RUN TIMBER | Value Energy* | ($102.17) | $0.00 | $0.00 | $0.00 | $0.00 | ($102.17) |
| 43104156 | HOLLY TINNEY | Value Energy | ($8.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($8.00) |
| 43103021 | TIOGA STATE BANK | Value Energy | $55.34 | $0.78 | $0.78 | $0.78 | $0.78 | $52.22 |
| 43116305 | SHARRON TIPTON | Value Energy* | $267.00 | $0.00 | $0.00 | $0.00 | $0.00 | $267.00 |
| 3483032 | SUDHEER TIWARI | Worley & Obetz Inc | ($1.55) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.55) |
| 43099997 | TJ ROCKWELLS | Worley & Obetz Inc | $67.08 | $0.00 | $67.08 | $0.00 | $0.00 | $0.00 |
| 43099998 | TJ ROCKWELLS | Worley & Obetz Inc | ($9.54) | ($9.54) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3482998 | SUZANNE TOBIAS | Worley & Obetz Inc | $816.97 | $14.00 | $211.10 | $542.98 | $0.00 | $48.89 |
| 43099413 | JIM TOBIAS | Worley & Obetz Inc | $563.15 | $0.00 | $0.00 | $392.80 | $170.35 | $0.00 |
| 43101164 | DAWN & JESICA TODD | Worley & Obetz Inc | ($6.60) | $0.00 | $0.00 | $0.00 | $0.00 | ($6.60) |
| 43122400 | GORDAN TODOROVAE | Worley & Obetz Inc | ($0.15) | $0.00 | $0.00 | $0.00 | ($0.15) | $0.00 |
| 43110935 | ELIZABETH TOLBERT | Value Energy | ($120.61) | ($120.00) | ($0.61) | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 4065842 | TOM JOHNSTIN (V) | Worley & Obetz Inc | ($3.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.00) |
| 43110409 | ROBERT TOME | Value Energy* | ($2.37) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.37) |
| 43118674 | INEZ TOMLINSON | Worley & Obetz Inc | $437.50 | $0.00 | $0.00 | $0.00 | $0.00 | $437.50 |
| 583000 | ESTHER TOMLINSON | Worley & Obetz Inc | ($3.34) | $0.00 | $0.00 | $0.00 | ($3.34) | $0.00 |
| 43104306 | LARRY & NANCY TOMPKINS | Value Energy | ($367.42) | $0.00 | $0.00 | ($300.00) | ($67.42) | $0.00 |
| 43096934 | TRACE TOMS | Worley & Obetz Inc | ($0.36) | $0.00 | $0.00 | ($0.36) | $0.00 | $0.00 |
| 43107206 | JOHN TORBETT JR | Worley & Obetz Inc | ($14.89) | ($14.89) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43118087 | BILL TORREGROSSA | Worley & Obetz Inc | ($0.02) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.02) |
| 43119933 | REGINA TOUCHETTE | Value Energy | ($95.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($95.00) |
| 43103769 | TOWN & COUNTRY | Value Energy | ($312.43) | $0.00 | $0.00 | $0.00 | $0.00 | ($312.43) |
| 43091828 | ROBERT A TOWNSEND JR | Worley & Obetz Inc | ($10.05) | ($10.05) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3805321 | MARGIE TOWNSLEY | Worley & Obetz Inc | ($0.52) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.52) |
| 43105808 | GERALD TRACY  (V) | Worley & Obetz Inc | ($3.12) | $0.00 | ($3.12) | $0.00 | $0.00 | $0.00 |
| 43111040 | KIRK TRADEWELL | Worley & Obetz Inc | ($201.84) | $0.00 | $0.00 | $0.00 | $0.00 | ($201.84) |
| 43118842 | CHAU TRAN | Worley & Obetz Inc | ($56.95) | $0.00 | $0.00 | $0.00 | $0.00 | ($56.95) |
| 863891 | LAM NGUYEN & PHILIP TRAN | Worley & Obetz Inc | ($2.92) | ($2.92) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43118769 | TRANCONTINENTAL GAS PIPE LINE | Worley & Obetz Inc | ($13.04) | $0.00 | $0.00 | $0.00 | $0.00 | ($13.04) |
| 43104815 | CYNTHIA TRAORE | Value Energy | ($325.05) | ($250.00) | $0.00 | $0.00 | ($75.05) | $0.00 |
| 43102816 | MARY TRAVER | Value Energy | ($899.96) | ($50.00) | ($50.00) | ($50.00) | ($50.00) | ($699.96) |
| 43103065 | MARINA TRAVERSO | Value Energy | ($208.18) | $0.00 | $0.00 | $0.00 | $0.00 | ($208.18) |
| 43103770 | RAY TRAVIS | Value Energy | ($55.50) | $0.00 | $0.00 | $0.00 | ($55.50) | $0.00 |
| 43103375 | LORING TRAVIS | Value Energy | ($82.13) | $0.00 | ($82.13) | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|----|----------|----------|---------|-------------|--------------|--------------|---------------|--------------|
| 43106857 | MALLORI SAPOVCHAK & TRAVIS JONES | Worley & Obetz Inc | ($0.10) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.10) |
| 43117627 | BETTY TREGO | Worley & Obetz Inc | $128.00 | $128.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43109925 | JAMES TRENTACOSTA | Value Energy | ($57.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($57.00) |
| 3750125 | DOUG TRETTER | Worley & Obetz Inc | ($1.44) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.44) |
| 585100 | MARK & MARY TRIMBLE | Worley & Obetz Inc | $252.21 | $0.00 | $0.00 | $252.21 | $0.00 | $0.00 |
| 43114070 | Trinity Church | Worley & Obetz Inc | ($87.96) | $0.00 | $0.00 | $0.00 | $0.00 | ($87.96) |
| 43102505 | TRIPLE PINE ROOFING | Worley & Obetz Inc | ($584.39) | $0.00 | $0.00 | $0.00 | $0.00 | ($584.39) |
| 43118455 | ANDREW TROIANO | Worley & Obetz Inc | $210.25 | $36.00 | $0.00 | $0.00 | $174.25 | $0.00 |
| 43115675 | TROJAN TRANSPORT INC. | Value Energy | $173.88 | $173.88 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104720 | PATRICIA TROLLMAN | Value Energy | ($115.83) | $0.00 | $0.00 | $0.00 | $0.00 | ($115.83) |
| 43106679 | WARREN TROOP | Worley & Obetz Inc | ($8.48) | $0.00 | $0.00 | $0.00 | $0.00 | ($8.48) |
| 43115441 | JEREMY TROOP | Worley & Obetz Inc | $299.32 | $0.00 | $0.00 | $0.00 | $0.00 | $299.32 |
| 43120400 | EVELYN TROSTLE | Worley & Obetz Inc | $2.92 | $2.92 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4073250 | DAVID TROSTLE | Worley & Obetz Inc | $573.80 | $573.80 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3134725 | ELDRIDA TROTTER (V)~ | Worley & Obetz Inc | $203.36 | $0.00 | $0.00 | $203.36 | $0.00 | $0.00 |
| 43103773 | DEBRA TROUT | Value Energy | ($8.82) | ($8.82) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3805785 | ROBERT TROUT (V) | Worley & Obetz Inc | ($0.13) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.13) |
| 3483021 | BEATRICE TROUTMAN | Worley & Obetz Inc | $32.56 | $0.00 | $32.56 | $0.00 | $0.00 | $0.00 |
| 43103266 | JENNIFER TROWBRIDGE | Value Energy | ($810.55) | $0.00 | $0.00 | $0.00 | $0.00 | ($810.55) |
| 43120128 | JASON TROXELL | Value Energy | ($701.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($701.00) |
| 43111748 | BOWEN TRUCKING LLC | Value Energy | $1,065.00 | $711.40 | $353.60 | $0.00 | $0.00 | $0.00 |
| 43117235 | TRUE WOOD BUILDERS LLC | Worley & Obetz Inc | ($733.17) | $0.00 | $0.00 | $0.00 | $0.00 | ($733.17) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43103043 | BARBARA TRUESDAIL | Value Energy | ($1.32) | $0.00 | $0.00 | $0.00 | ($1.32) | $0.00 |
| 43122700 | Truman Arnold Companies dba TAC | Worley & Obetz Inc | $4,581.43 | $4,581.43 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43121927 | Benjamin Trump | Worley & Obetz Inc | ($5.70) | $0.00 | $0.00 | ($5.70) | $0.00 | $0.00 |
| 43118436 | SARA TRUMPOWER | Worley & Obetz Inc | $219.48 | $219.48 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3483024 | EDWARD TRUNK | Worley & Obetz Inc | ($1,053.44) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,053.44) |
| 43103901 | JACK TRYON | Value Energy | ($257.37) | $0.00 | $0.00 | $0.00 | $0.00 | ($257.37) |
| 3325850 | GERALD TSCHUDY | Worley & Obetz Inc | $481.00 | $157.00 | $324.00 | $0.00 | $0.00 | $0.00 |
| 43118130 | LINDA TSHUDY | Worley & Obetz Inc | $1,887.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,887.00 |
| 43091007 | DALE & ELLEN TSHUDY | Worley & Obetz Inc | ($228.34) | $0.00 | $0.00 | $0.00 | $0.00 | ($228.34) |
| 588400 | LINDA TSHUDY | Worley & Obetz Inc | ($335.49) | ($70.00) | ($70.00) | ($70.00) | ($70.00) | ($55.49) |
| 43100914 | @NEISHIA TSHUDY | Worley & Obetz Inc | ($24.57) | $0.00 | $0.00 | $0.00 | $0.00 | ($24.57) |
| 43106467 | MARY BETH TUCKER | Worley & Obetz Inc | $347.65 | $0.00 | $0.00 | $259.44 | $88.21 | $0.00 |
| 864858 | JASON TUCKER | Worley & Obetz Inc | ($182.53) | ($50.00) | ($50.00) | ($82.53) | $0.00 | $0.00 |
| 43102736 | THOMAS TUITE | Value Energy | ($359.23) | $0.00 | $0.00 | $0.00 | $0.00 | ($359.23) |
| 43106839 | *MAW TUN | Worley & Obetz Inc | ($103.61) | $0.00 | $0.00 | $0.00 | $0.00 | ($103.61) |
| 43104208 | TOMASA TUNNICLIFF | Value Energy | ($693.39) | $0.00 | $0.00 | $0.00 | $0.00 | ($693.39) |
| 43108524 | SPORTING VALLEY TURF FARM INC | Value Energy* | $7,702.79 | $7,702.79 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43110809 | KIMBERLY TURNBAUGH | Worley & Obetz Inc | $536.53 | $0.00 | $536.53 | $0.00 | $0.00 | $0.00 |
| 43121838 | STACY TURNER | Value Energy* | $351.00 | $0.00 | $0.00 | $351.00 | $0.00 | $0.00 |
| 43093105 | KENNETH & GLORIA TURNER | Worley & Obetz Inc | $692.22 | $0.00 | $460.16 | $0.00 | $0.00 | $232.06 |
| 43102203 | TINA AND KENNETH TURNER | Worley & Obetz Inc | ($25.39) | $0.00 | $0.00 | $0.00 | $0.00 | ($25.39) |
| 43095637 | ROBERT TURNER JR | Worley & Obetz Inc | ($135.00) | ($135.00) | $0.00 | $0.00 | $0.00 | $0.00 |

8/21/2018
8:43:36 AM

Worley &
Obetz, Inc.

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43102641 | Mr. DOUG TURNER JR | Value Energy | ($181.14) | $0.00 | $0.00 | $0.00 | $0.00 | ($181.14) |
| 43121988 | MEGAN TUSCAN | Worley & Obetz Inc | ($0.33) | $0.00 | $0.00 | ($0.33) | $0.00 | $0.00 |
| 3322000 | ROBERT TUSCAN (V) | Worley & Obetz Inc | $351.80 | $0.00 | $0.00 | $351.80 | $0.00 | $0.00 |
| 43099915 | ROBERT TUSCAN (V) | Worley & Obetz Inc | ($0.53) | ($0.53) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104654 | GLENN TWIGG | Value Energy | ($100.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($100.00) |
| 43106346 | TWO COUSINS | Worley & Obetz Inc | $438.01 | $438.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3804013 | TWO COUSINS PIZZA (*) | Worley & Obetz Inc | $171.41 | $171.41 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43097628 | TWO COUSINS PIZZA (*) | Worley & Obetz Inc | ($21.17) | ($21.17) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43098061 | TWO COUSINS PIZZA ITALIAN (*) | Worley & Obetz Inc | $309.03 | $309.03 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43120044 | TWO RIVERS TIMBER (DYED-ULSD) (F/F) | Worley & Obetz Inc | $0.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.67 |
| 43120043 | TWO RIVERS TIMBER (ULSD) (F/F) | Worley & Obetz Inc | $2,923.94 | $3,020.72 | $0.00 | $0.00 | $0.00 | ($96.78) |
| 43117304 | SHESHEQUIN TWP | Value Energy | ($631.67) | ($631.67) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43107935 | WILLIAM TYMCHAK | Value Energy* | ($11.59) | $0.00 | $0.00 | $0.00 | $0.00 | ($11.59) |
| 3750700 | TERESA TYMON~ | Worley & Obetz Inc | $336.98 | $0.00 | $0.00 | $336.98 | $0.00 | $0.00 |
| 43106027 | THOMAS & MAUREEN TYREE^ | Worley & Obetz Inc | $349.64 | $349.64 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103496 | RAY TYRRELL | Value Energy | ($196.65) | $0.00 | $0.00 | $0.00 | $0.00 | ($196.65) |
| 43094959 | @*GEORGE TYSON | Worley & Obetz Inc | ($163.72) | ($163.72) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43105848 | BURDELL & DORIS TYSON  (V) | Worley & Obetz Inc | $2,068.50 | $0.00 | $487.36 | $350.19 | $958.44 | $272.51 |
| 43117637 | U GO BOY (DEF-F/F) | Worley & Obetz Inc | $170.21 | $170.21 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900450 | U GO BOY! LLC (F/F) | Worley & Obetz Inc | $14,183.63 | $14,500.51 | $0.00 | ($104.41) | ($0.33) | ($212.14) |
| 43118737 | STEPHEN ULRICH | Worley & Obetz Inc | $955.57 | $4.58 | $634.21 | $316.78 | $0.00 | $0.00 |
| 864411 | KENNETH & MARILYN UMBLE | Worley & Obetz Inc | ($505.30) | ($378.55) | ($126.75) | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3480076 | WILLIAM UNDERWOOD | Worley & Obetz Inc | $579.96 | $0.00 | $0.00 | $273.95 | $306.01 | $0.00 |
| 3483064 | STEVE UNGER (V) | Worley & Obetz Inc | ($391.89) | ($170.00) | ($170.00) | ($51.89) | $0.00 | $0.00 |
| 860984 | ZION UNITED CHURCH OF CHRIST | Worley & Obetz Inc | ($208.78) | $0.00 | $0.00 | $0.00 | $0.00 | ($208.78) |
| 43121942 | UNITED ZION RETIREMENT | Worley & Obetz Inc | ($800.96) | ($681.13) | ($119.83) | $0.00 | $0.00 | $0.00 |
| 43117651 | UNIVAR (DEF-F/F) | Worley & Obetz Inc | ($782.11) | $0.00 | $0.00 | $0.00 | $0.01 | ($782.12) |
| 43117456 | UNIVAR (F/F) | Worley & Obetz Inc | $1,432.17 | $16,497.49 | $0.00 | $0.00 | $0.00 | ($15,065.32) |
| 43103688 | DONNA/PHYLLIS UPDYKE | Value Energy | ($7.60) | $0.00 | $0.00 | $0.00 | $0.00 | ($7.60) |
| 43122626 | MARGIE URBAN | Worley & Obetz Inc | ($95.63) | $0.00 | ($95.63) | $0.00 | $0.00 | $0.00 |
| 43107878 | AARON UREY | Value Energy* | $204.00 | $204.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43121728 | WILLIAM URKUSKI | Worley & Obetz Inc | ($0.25) | ($0.25) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3806276 | WILLIAM URSPRUNG | Worley & Obetz Inc | ($0.86) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.86) |
| 43108703 | SHEDS-R- US | Value Energy* | $69.31 | $69.31 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43118305 | US Fuels of New York Inc. | Worley & Obetz Inc | $49.89 | $0.00 | $49.89 | $0.00 | $0.00 | $0.00 |
| 43098815 | US HYDRATIONS (F/F) | Worley & Obetz Inc | $804.47 | $877.68 | ($0.01) | $0.00 | ($0.01) | ($73.19) |
| 3751200 | MRS EARL USNER | Worley & Obetz Inc | $150.00 | $150.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43110195 | DENNIS USNER | Worley & Obetz Inc | ($11.15) | $0.00 | $0.00 | $0.00 | $0.00 | ($11.15) |
| 3324600 | UTILITY KEYSTONE TRAILER SALE | Worley & Obetz Inc | $1,730.94 | $1,406.43 | $324.51 | ($318.81) | $318.81 | $0.00 |
| 43104584 | KATHY UTTER | Value Energy | ($1.97) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.97) |
| 43105968 | SCOTTI JOY & JAMES UVEGES | Worley & Obetz Inc | $127.37 | $1.88 | $0.00 | $125.49 | $0.00 | $0.00 |
| 892879 | JOE & PATRICIA VACCARINO | Worley & Obetz Inc | ($22.66) | $0.00 | $0.00 | $0.00 | $0.00 | ($22.66) |
| 43117495 | M WALDRON VAIL II | Worley & Obetz Inc | $2,502.59 | $92.35 | $0.00 | $0.00 | $0.00 | $2,410.24 |
| 3324700 | M WALDRON VAIL II (V) | Worley & Obetz Inc | $403.34 | $0.00 | $276.90 | $126.44 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43099381 | RAY VALENTI | Worley & Obetz Inc | ($500.78) | ($169.00) | ($200.00) | ($131.78) | $0.00 | $0.00 |
| 43121426 | James Valenti | Worley & Obetz Inc | ($0.84) | ($0.84) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43090650 | LEO VALENTIN | Worley & Obetz Inc | ($0.33) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.33) |
| 3805837 | ROY VALENTINE | Worley & Obetz Inc | ($212.42) | ($100.00) | ($100.00) | $0.00 | ($12.42) | $0.00 |
| 43094406 | JEFF VALENTINE | Worley & Obetz Inc | ($136.26) | $0.00 | $0.00 | $0.00 | $0.00 | ($136.26) |
| 43117278 | FRANCIS VALENTINO | Value Energy* | $20.52 | $0.00 | $0.00 | $20.52 | $0.00 | $0.00 |
| 43110520 | STAS VALLDES | Value Energy* | ($133.62) | $0.00 | $0.00 | $0.00 | $0.00 | ($133.62) |
| 43117061 | VALLEY PROTEINS (DEF-F/F) | Worley & Obetz Inc | $914.39 | $0.00 | $415.53 | $0.00 | $0.00 | $498.86 |
| 862515 | VALLEY PROTEINS INC | Worley & Obetz Inc | ($1.87) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.87) |
| 43118897 | SUNSET VALLEY SCHOOL | Value Energy* | $5.00 | $0.00 | $0.00 | $5.00 | $0.00 | $0.00 |
| 43102705 | VALLEY SEWER | Value Energy | $674.19 | $674.19 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43095862 | MICHAEL VALORE | Worley & Obetz Inc | ($4.01) | $0.00 | $0.00 | ($4.01) | $0.00 | $0.00 |
| 43118983 | MIROSLAV VALTCHEV | Worley & Obetz Inc | ($0.50) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.50) |
| 43104379 | JANE VAN HAGEN | Value Energy | ($30.10) | $0.00 | $0.00 | $0.00 | $0.00 | ($30.10) |
| 592600 | STEPHEN VAN ORMER | Worley & Obetz Inc | ($1.75) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.75) |
| 43102822 | KEITH AND SHARON VANALLEN | Value Energy | ($81.18) | $0.00 | $0.00 | $0.00 | $0.00 | ($81.18) |
| 3804304 | CELESTE VANBELLE^ | Worley & Obetz Inc | $153.59 | $153.59 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43118700 | EVELYN VANBOVEN | Value Energy | ($537.87) | $0.00 | $0.00 | $0.00 | $0.00 | ($537.87) |
| 43103718 | BARBARA VANDEBOGART | Value Energy | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.01) |
| 43102711 | DOUGLAS VANDEMARK | Value Energy | ($4.98) | $0.00 | $0.00 | $0.00 | ($4.98) | $0.00 |
| 43116766 | REBEKAH VANDENBERG | Worley & Obetz Inc | $180.24 | $180.24 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103965 | BONNIE VANDENBURG | Value Energy | ($15.80) | $0.00 | $0.00 | $0.00 | $0.00 | ($15.80) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43120076 | RICHARD VANDER WIEL | Worley & Obetz Inc | ($14.22) | $0.00 | ($14.22) | $0.00 | $0.00 | $0.00 |
| 43111769 | PASTOR RICHARD VANDERPOEL | Value Energy | $437.24 | $437.24 | $0.00 | $0.00 | $0.00 | $0.00 |
| 873493 | MICHAEL/ROZELLA VANDERPOOL | Worley & Obetz Inc | ($0.20) | $0.00 | ($0.20) | $0.00 | $0.00 | $0.00 |
| 43107290 | SUSAN VANDERPOOL | Value Energy | ($0.24) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.24) |
| 43103686 | SUE VANDERPOOL | Value Energy | ($151.17) | ($80.00) | $0.00 | $0.00 | ($71.17) | $0.00 |
| 43102928 | NATHAN VANDERPOOL | Value Energy | ($15.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($15.00) |
| 43104745 | MELANIE VANDERPOOL | Value Energy | ($101.50) | $0.00 | $0.00 | $0.00 | $0.00 | ($101.50) |
| 43104830 | CINDY VANDERPOOL | Value Energy | ($12.76) | $0.00 | $0.00 | $0.00 | $0.00 | ($12.76) |
| 43118262 | DAVID VANDUSEN JR. | Value Energy | $8.95 | $0.62 | $1.20 | $7.13 | $0.00 | $0.00 |
| 43103833 | CYNTHIA VANDUZER | Value Energy | ($50.08) | $0.00 | $0.00 | $0.00 | ($50.08) | $0.00 |
| 43103774 | LEONA VANDUZER | Value Energy | ($0.20) | ($0.20) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104581 | BERNADETTE VANDYKE | Value Energy | ($626.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($626.00) |
| 43104355 | RACHEL VANDYKE | Value Energy | ($97.48) | $0.00 | $0.00 | $0.00 | $0.00 | ($97.48) |
| 43104421 | Faith & Mike VanDyke | Value Energy | ($6.07) | $0.00 | $0.00 | $0.00 | ($6.07) | $0.00 |
| 43104813 | TRAVIS VANDYKE | Value Energy | ($207.84) | $0.00 | $0.00 | $0.00 | $0.00 | ($207.84) |
| 43104996 | AUDREY VANDYKE | Value Energy | ($15.19) | $0.00 | $0.00 | $0.00 | $0.00 | ($15.19) |
| 43116443 | HENRY SWARTZ & VANESSA ROTH | Worley & Obetz Inc | ($4.69) | $0.00 | $0.00 | $0.00 | $0.00 | ($4.69) |
| 43122530 | VILLAGE OF VANETTEN | Value Energy | $956.55 | $0.00 | $956.55 | $0.00 | $0.00 | $0.00 |
| 43104070 | MICHELLE VANGORDER | Value Energy | ($358.58) | $0.00 | $0.00 | ($358.58) | $0.00 | $0.00 |
| 43096063 | LEONARD VANHANXLEDEN | Worley & Obetz Inc | ($37.62) | $0.00 | $0.00 | $0.00 | $0.00 | ($37.62) |
| 43105213 | SUZIE VANNESS | Value Energy | ($0.65) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.65) |
| 43104990 | CARL VANSKIVER | Value Energy | ($683.16) | $0.00 | $0.00 | $0.00 | $0.00 | ($683.16) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43106097 | VANTAGE FOODS (F/F) | Worley & Obetz Inc | ($1.72) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.72) |
| 43103595 | JANE VANTASSEL | Value Energy | ($483.13) | ($25.00) | ($50.00) | $0.00 | ($150.00) | ($258.13) |
| 864256 | ARLENE VANVALKENBURGH (V) | Worley & Obetz Inc | ($436.41) | $0.00 | $0.00 | $0.00 | ($110.00) | ($326.41) |
| 43104682 | Bruce Vanzile | Value Energy | $557.32 | $0.00 | $557.32 | $0.00 | $0.00 | $0.00 |
| 43118356 | JOSEPH VARGA | Value Energy | ($444.54) | $0.00 | ($444.54) | $0.00 | $0.00 | $0.00 |
| 43103889 | ROBERT S. VARNER | Value Energy | ($30.59) | $0.00 | $0.00 | $0.00 | $0.00 | ($30.59) |
| 3683685 | LOUIS & HELEN VASITY | Worley & Obetz Inc | $495.08 | $0.00 | $471.05 | $0.00 | $0.00 | $24.03 |
| 43115935 | BOB VATTER | Value Energy* | ($132.20) | $0.00 | $0.00 | $0.00 | $0.00 | ($132.20) |
| 872293 | TRICIA VAUGHN | Worley & Obetz Inc | $62.44 | $0.00 | $0.00 | $0.00 | $0.00 | $62.44 |
| 43118620 | CARLOS & STEPHANIE VAZQUEZ | Worley & Obetz Inc | ($39.38) | $0.00 | $0.00 | $0.00 | $0.00 | ($39.38) |
| 43099673 | KRISTEN VEACOCK | Worley & Obetz Inc | $495.21 | $232.30 | $0.00 | $0.00 | $230.87 | $32.04 |
| 43104502 | MIKE & SANDY VEHMEIER | Value Energy | ($0.01) | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104649 | KATIE VEILLEUX | Value Energy | ($26.86) | $0.00 | $0.00 | $0.00 | $0.00 | ($26.86) |
| 593270 | MANUEL VELAZQUEZ | Worley & Obetz Inc | $608.41 | $0.00 | $318.00 | $250.00 | $0.00 | $40.41 |
| 43121491 | Gerando Velazquez | Worley & Obetz Inc | ($56.86) | $0.00 | $0.00 | $0.00 | $0.00 | ($56.86) |
| 320953 | LLADS VENTURES | Worley & Obetz Inc | $3,269.01 | $3,269.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3752000 | ROBERT VERIGOOD | Worley & Obetz Inc | $231.37 | $231.91 | $0.00 | $0.00 | $0.00 | ($0.54) |
| 43104112 | LEE & PEGGY VERNON | Value Energy | ($130.00) | ($130.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43118812 | JOHN & AUTUMN VERNON ^ (V) | Worley & Obetz Inc | ($3.70) | ($3.70) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43093806 | RYAN VETTORI | Worley & Obetz Inc | ($133.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($133.00) |
| 591150 | VFW POST 1690 | Worley & Obetz Inc | $653.82 | $653.82 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43097947 | MARTIN VICO | Worley & Obetz Inc | $3.79 | $3.79 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43122839 | MASONIC VILLAGE | Worley & Obetz Inc | $1,134.00 | $1,134.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104701 | VILLAGE OF SPENCER | Value Energy | ($0.80) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.80) |
| 3749100 | HORTENCIA VILLANUEVA | Worley & Obetz Inc | ($9.98) | $0.00 | $0.00 | $0.00 | $0.00 | ($9.98) |
| 43090683 | ANDREA VILLARREAL | Worley & Obetz Inc | $75.57 | $0.00 | $75.57 | $0.00 | $0.00 | $0.00 |
| 43103534 | DANA VINSON | Value Energy | ($1.69) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.69) |
| 43110767 | VINTAGE CARPENTRY | Worley & Obetz Inc | $347.73 | $347.73 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43105046 | STEVEN VIROSCKO | Value Energy | ($47.23) | $0.00 | $0.00 | $0.00 | $0.00 | ($47.23) |
| 591172 | VMB INC (W) (n) | Worley & Obetz Inc | $36,368.35 | $12,062.80 | $11,177.25 | $0.00 | $0.00 | $13,128.30 |
| 43092950 | NORMA VOLK | Worley & Obetz Inc | ($170.31) | $0.00 | $0.00 | $0.00 | $0.00 | ($170.31) |
| 3480851 | LORRAINE VONADA | Worley & Obetz Inc | $478.44 | $0.00 | $478.44 | $0.00 | $0.00 | $0.00 |
| 43107916 | KAREN VONCLEF | Value Energy* | $30.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| 860390 | VONDA KIRCHNER | Worley & Obetz Inc | $3.88 | $3.88 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43119740 | SHARPELLE VOORHEES | Value Energy | ($6.12) | $0.00 | $0.00 | $0.00 | $0.00 | ($6.12) |
| 43104908 | DAWN VOSBURGH | Value Energy | ($243.33) | $0.00 | $0.00 | $0.00 | $0.00 | ($243.33) |
| 43104558 | JOY VRABEL | Value Energy | ($19.36) | $0.00 | $0.00 | $0.00 | $0.00 | ($19.36) |
| 43103592 | KIM VROOMAN | Value Energy | $195.10 | $0.00 | $195.10 | $0.00 | $0.00 | $0.00 |
| 3000012 | W & O MOTOR OIL CASH SALES | Worley & Obetz Inc | ($19.27) | $0.00 | $0.00 | $0.00 | $0.00 | ($19.27) |
| 886400 | W D WELLS | Worley & Obetz Inc | $948.34 | $948.34 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43107273 | W&O GREENFIELD SHUTDOWN | Worley & Obetz Inc | $67.09 | $0.00 | $0.00 | $0.00 | $0.00 | $67.09 |
| 3000025 | W&O'S DISCRETIONARY FUND | Worley & Obetz Inc | ($25,081.32) | ($172.75) | ($146.19) | $0.00 | $0.00 | ($24,762.38) |
| 3752400 | CHARLES WACKER | Worley & Obetz Inc | ($0.07) | ($0.07) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3752500 | JEFFREY WADE | Worley & Obetz Inc | ($144.88) | $0.00 | $0.00 | $0.00 | $0.00 | ($144.88) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43104668 | BEVERLY WADE | Value Energy | ($100.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($100.00) |
| 43103392 | SUSAN WADE | Value Energy | ($0.05) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.05) |
| 43090586 | JON LEISTER & MARY WAGGONER | Worley & Obetz Inc | ($3.63) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.63) |
| 43106986 | JOY WAGMAN~^ | Worley & Obetz Inc | ($627.95) | ($110.00) | ($306.00) | ($110.00) | ($101.95) | $0.00 |
| 43120867 | PATRICIA & WAYNE WAGNECZ | Value Energy | $481.48 | $7.12 | $474.36 | $0.00 | $0.00 | $0.00 |
| 3483103 | RONALD WAGNER | Worley & Obetz Inc | $486.50 | $7.19 | $479.31 | $0.00 | $0.00 | $0.00 |
| 3483119 | RICHARD WAGNER | Worley & Obetz Inc | $625.47 | $7.25 | $11.00 | $487.22 | $120.00 | $0.00 |
| 594860 | TIMOTHY & CHERYL WAGNER | Worley & Obetz Inc | $239.73 | $0.00 | $0.00 | $0.00 | $0.00 | $239.73 |
| 43095289 | KELLY WAGNER | Worley & Obetz Inc | $698.38 | $10.17 | $10.17 | $678.04 | $0.00 | $0.00 |
| 43090722 | NEVIN WAGNER | Worley & Obetz Inc | ($45.00) | $0.00 | $0.00 | ($45.00) | $0.00 | $0.00 |
| 3480111 | EDWARD WAGNER | Worley & Obetz Inc | ($160.55) | ($65.00) | $0.00 | $0.00 | $0.00 | ($95.55) |
| 3421437 | PAUL WAGNER | Worley & Obetz Inc | $1,200.64 | $189.64 | $415.83 | $205.00 | $390.17 | $0.00 |
| 43093384 | STEPHEN & JANET WAGNER | Worley & Obetz Inc | $70.40 | $0.00 | $70.40 | $0.00 | $0.00 | $0.00 |
| 43099392 | KENNETH WAGNER | Worley & Obetz Inc | $599.43 | $599.43 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43106240 | JONI & MATT WAGNER | Worley & Obetz Inc | $70.64 | $70.64 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104976 | LORI WAGNER | Value Energy | ($2.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.00) |
| 43116344 | LYDIA WAKS | Worley & Obetz Inc | ($4.87) | $0.00 | $0.00 | $0.00 | $0.00 | ($4.87) |
| 43104263 | HAROLD & DAWN WALBURN | Value Energy | ($16.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($16.00) |
| 3483109 | LOUIS WALEFF (V) | Worley & Obetz Inc | ($114.32) | ($114.32) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43115666 | CHRISTOPHER WALKER | Worley & Obetz Inc | ($2.11) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.11) |
| 43117671 | COLE WALKER | Value Energy | ($97.55) | $0.00 | $0.00 | $0.00 | ($97.55) | $0.00 |
| 43120046 | BRIAN & HEIDI WALKER | Worley & Obetz Inc | ($1.28) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.28) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43102848 | RITA & DAVID WALKER | Value Energy | ($31.18) | ($31.18) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43103358 | WESLEY/ MAUREEN WALKER | Value Energy | $1,033.52 | $0.00 | $0.73 | $422.46 | $0.73 | $609.60 |
| 43096249 | GARY & KATHY WALL | Worley & Obetz Inc | ($108.98) | ($108.98) | $0.00 | $0.00 | $0.00 | $0.00 |
| 870143 | WALL TO WALL FLR COVERING LLC | Worley & Obetz Inc | ($3.72) | $0.00 | ($3.72) | $0.00 | $0.00 | $0.00 |
| 43119991 | JOSEPH WALLACE | Value Energy* | ($12.50) | $0.00 | $0.00 | $0.00 | $0.00 | ($12.50) |
| 43104050 | JACKIE WALLNER | Value Energy | ($2.37) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.37) |
| 43100001 | MARK WALMER | Worley & Obetz Inc | ($0.49) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.49) |
| 3483427 | BRENDA WALMER~ | Worley & Obetz Inc | ($276.76) | ($130.00) | ($130.00) | ($16.76) | $0.00 | $0.00 |
| 43091940 | LEE WALP | Worley & Obetz Inc | ($5.39) | ($5.39) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43111092 | JOE WALPON | Value Energy* | $606.06 | $0.00 | $0.00 | $0.00 | $0.00 | $606.06 |
| 3012600 | EDITH WALSH | Worley & Obetz Inc | ($1.37) | ($1.37) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43096352 | TRACEY AND JAMES WALSH | Worley & Obetz Inc | ($0.77) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.77) |
| 43111913 | KERRI WALTER | Value Energy* | $292.46 | $0.00 | $0.00 | $0.00 | $0.00 | $292.46 |
| 43100909 | RICHARD WALTERS | Worley & Obetz Inc | $192.00 | $192.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43121405 | DAN and VANESSA WALTERS (V) | Worley & Obetz Inc | $680.48 | $94.91 | $0.00 | $236.22 | $171.50 | $177.85 |
| 43120775 | GEORGE & ALMA WALTERS (V)~ | Worley & Obetz Inc | ($355.24) | ($80.00) | ($80.00) | ($80.00) | ($80.00) | ($35.24) |
| 43105662 | RALPH WALTMAN | Worley & Obetz Inc | $544.66 | $0.00 | $481.41 | $63.25 | $0.00 | $0.00 |
| 43115491 | TOM & MEGAN WALTMAN (V) | Worley & Obetz Inc | $166.27 | $0.00 | $0.00 | $0.00 | $0.00 | $166.27 |
| 3798531 | DENISE WALTON | Worley & Obetz Inc | $149.85 | $0.00 | $149.85 | $0.00 | $0.00 | $0.00 |
| 43094717 | GEORGE WALTON | Worley & Obetz Inc | ($451.43) | ($115.00) | ($115.00) | ($115.00) | ($106.43) | $0.00 |
| 43119980 | WAYNE WALTON | Worley & Obetz Inc | ($36.53) | $0.00 | $0.00 | $0.00 | $0.00 | ($36.53) |
| 43100373 | DON WAMBOLT | Worley & Obetz Inc | $810.06 | $0.00 | $0.00 | $810.06 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43118220 | LINDA WANDELL | Value Energy | $224.24 | $0.00 | $0.00 | $0.00 | $0.00 | $224.24 |
| 43103212 | CANDY WANDELL | Value Energy | ($19.81) | $0.00 | $0.00 | $0.00 | $0.00 | ($19.81) |
| 43103780 | MARTY WANDELL | Value Energy | ($96.52) | $0.00 | $0.00 | $0.00 | $0.00 | ($96.52) |
| 3804348 | BARBARA WANGER~ | Worley & Obetz Inc | ($370.00) | $0.00 | ($170.00) | ($170.00) | ($30.00) | $0.00 |
| 864498 | THOMAS WAPINSKY | Worley & Obetz Inc | ($1.15) | $0.00 | ($1.15) | $0.00 | $0.00 | $0.00 |
| 43116476 | DANIEL & DEBRA WARD | Value Energy | ($48.26) | $0.00 | $0.00 | $0.00 | $0.00 | ($48.26) |
| 43090230 | WILLIAM WARD | Worley & Obetz Inc | $246.87 | $0.00 | $246.87 | $0.00 | $0.00 | $0.00 |
| 43121841 | JADEN WARFEL | Worley & Obetz Inc | $9.60 | $9.60 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104287 | LEROY WARFLE | Value Energy | ($200.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($200.00) |
| 43099170 | MARY WARLEY (V) | Worley & Obetz Inc | $41.48 | $41.48 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3483128 | TIM WARMAN | Worley & Obetz Inc | $433.33 | $0.00 | $400.35 | $0.00 | $32.98 | $0.00 |
| 877093 | SCOTT & TONYA WARNER | Worley & Obetz Inc | $324.00 | $0.00 | $324.00 | $0.00 | $0.00 | $0.00 |
| 43091688 | TOM WARNER | Worley & Obetz Inc | $716.80 | $0.00 | $235.37 | $481.43 | $0.00 | $0.00 |
| 43116314 | THOMAS WARNER | Value Energy | ($203.90) | ($100.00) | ($103.90) | $0.00 | $0.00 | $0.00 |
| 43099404 | GLORIA WARNER | Worley & Obetz Inc | ($4,137.45) | ($300.00) | ($300.00) | $0.00 | ($600.00) | ($2,937.45) |
| 43101985 | DAVID WARNER | Worley & Obetz Inc | ($65.59) | $0.00 | $0.00 | $0.00 | $0.00 | ($65.59) |
| 43104430 | MARK WARNER | Value Energy | ($16.72) | $0.00 | $0.00 | $0.00 | $0.00 | ($16.72) |
| 43105068 | ANNA WARNER | Value Energy | ($120.46) | $0.00 | $0.00 | $0.00 | $0.00 | ($120.46) |
| 3483134 | RICK WARNER JR | Worley & Obetz Inc | $372.49 | $0.00 | $0.00 | $372.49 | $0.00 | $0.00 |
| 43096536 | WILLIAM WARNER(V) | Worley & Obetz Inc | $143.10 | $28.00 | $115.10 | $0.00 | $0.00 | $0.00 |
| 43095580 | DAVE WARREN | Worley & Obetz Inc | ($2.09) | $0.00 | ($2.09) | $0.00 | $0.00 | $0.00 |
| 3804757 | DENNIS WARTLUFT | Worley & Obetz Inc | ($3.45) | ($3.45) | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 601250 | JOHN WARY~ | Worley & Obetz Inc | $621.15 | $0.00 | $477.98 | $0.00 | $143.17 | $0.00 |
| 43103781 | FRANK & LOIS WASIELEWSKI | Value Energy | $268.68 | $0.00 | $0.00 | $268.68 | $0.00 | $0.00 |
| 43097257 | BRUCE WASKOWICZ | Worley & Obetz Inc | ($4.01) | $0.00 | $0.00 | $0.00 | $0.00 | ($4.01) |
| 864939 | PAUL & VIVIAN WASSON JR | Worley & Obetz Inc | ($459.38) | ($85.00) | ($85.00) | ($85.00) | ($85.00) | ($119.38) |
| 43098601 | PEARL WATKINS | Worley & Obetz Inc | ($725.30) | ($100.00) | ($100.00) | ($100.00) | ($100.00) | ($325.30) |
| 43118278 | PEARL WATKINS | Worley & Obetz Inc | $1,198.27 | $0.00 | $0.00 | $0.00 | $0.00 | $1,198.27 |
| 3328849 | STEVE WATSON | Worley & Obetz Inc | ($48.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($48.00) |
| 43103752 | GARY & MIRIAM WATSON | Value Energy | ($490.43) | ($130.00) | ($50.00) | $0.00 | ($100.00) | ($210.43) |
| 43099407 | MATT & SHANNON WATSON | Worley & Obetz Inc | $14.72 | $0.00 | $0.00 | $14.72 | $0.00 | $0.00 |
| 43104982 | CONNIE WATSON | Value Energy | ($0.84) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.84) |
| 3806054 | HEATHER WATTS | Worley & Obetz Inc | $208.15 | $3.03 | $3.03 | $202.09 | $0.00 | $0.00 |
| 43103784 | DAVID WAY | Value Energy | ($59.95) | $0.00 | $0.00 | $0.00 | $0.00 | ($59.95) |
| 43093961 | WAYNE QUICK | Worley & Obetz Inc | ($3.80) | $0.00 | $0.00 | ($3.80) | $0.00 | $0.00 |
| 3324301 | JOSEPHINE WEABER | Worley & Obetz Inc | ($22.90) | ($22.90) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3321550 | ANDREA & JEFFREY WEACHTER | Worley & Obetz Inc | ($307.63) | ($135.00) | ($135.00) | ($37.63) | $0.00 | $0.00 |
| 607400 | ROBERT J WEAVER | Worley & Obetz Inc | ($1.66) | ($1.01) | $0.00 | $0.00 | $0.00 | ($0.65) |
| 43098561 | ARTHUR WEAVER | Worley & Obetz Inc | ($25.00) | ($25.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43118652 | @JAKE WEAVER | Worley & Obetz Inc | $107.25 | $1.27 | $1.27 | $1.27 | $1.27 | $102.17 |
| 43106742 | LEROY WEAVER | Worley & Obetz Inc | ($0.34) | $0.00 | ($0.34) | $0.00 | $0.00 | $0.00 |
| 850800 | MARVIN WEAVER | Worley & Obetz Inc | $253.75 | $3.75 | $0.00 | $250.00 | $0.00 | $0.00 |
| 705760 | SHIRLEY WEAVER | Worley & Obetz Inc | $767.74 | $231.00 | $536.74 | $0.00 | $0.00 | $0.00 |
| 3399201 | CONNIE L WEAVER | Worley & Obetz Inc | ($53.89) | ($53.89) | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|----|----------|----------|---------|-------------|--------------|--------------|---------------|--------------|
| 43091862 | DAVID WEAVER | Worley & Obetz Inc | $1,619.03 | $505.80 | $0.00 | $432.86 | $574.31 | $106.06 |
| 43101442 | DERRICK WEAVER | Worley & Obetz Inc | $2,215.78 | $2,215.78 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43101968 | DUANE & HEIDI WEAVER | Worley & Obetz Inc | $81.83 | $0.00 | $81.83 | $0.00 | $0.00 | $0.00 |
| 43106265 | TATIANA WEAVER | Worley & Obetz Inc | ($12.08) | $0.00 | $0.00 | $0.00 | $0.00 | ($12.08) |
| 3804565 | DON WEAVER  LP | Worley & Obetz Inc | $106.76 | $106.76 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3479380 | MATTHEW WEAVER (V) | Worley & Obetz Inc | ($19.52) | ($19.52) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3331200 | ROBERT WEAVER JR | Worley & Obetz Inc | $168.00 | $168.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43094800 | Weaver Market's Inc. | Worley & Obetz Inc | ($264.64) | $0.00 | $0.00 | $0.00 | $0.00 | ($264.64) |
| 3332000 | UTHA WEBB | Worley & Obetz Inc | $590.37 | $0.00 | $411.39 | $0.00 | $178.98 | $0.00 |
| 3326450 | WEBBER ELECTRIC INC | Worley & Obetz Inc | $304.80 | $304.80 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43118647 | CHERYL WEBER | Value Energy* | $5.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.00 |
| 43120893 | BRYAN & LORI WEBER | Worley & Obetz Inc | $274.91 | $274.91 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104553 | STEVE WEBSTER | Value Energy | ($9.15) | $0.00 | $0.00 | $0.00 | ($9.15) | $0.00 |
| 43104218 | SCOTT WEBSTER | Value Energy | ($4.55) | $0.00 | $0.00 | $0.00 | $0.00 | ($4.55) |
| 43102384 | DAVID WEDER | Worley & Obetz Inc | ($48.40) | $0.00 | ($48.40) | $0.00 | $0.00 | $0.00 |
| 3421447 | MICHAEL WEED | Worley & Obetz Inc | ($236.57) | $0.00 | ($190.00) | ($46.57) | $0.00 | $0.00 |
| 43104068 | LARRY WEED | Value Energy | ($66.71) | $0.00 | $0.00 | $0.00 | $0.00 | ($66.71) |
| 3483162 | MICHAEL WEIDLE (V) | Worley & Obetz Inc | ($12.59) | ($12.59) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104741 | PETE WEIDMAIER | Value Energy | ($8.66) | $0.00 | $0.00 | $0.00 | $0.00 | ($8.66) |
| 43115927 | BARRY & SUE WEIDMAN | Worley & Obetz Inc | $448.04 | $448.04 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4131561 | JOHN WEIDMAN | Worley & Obetz Inc | ($1.17) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.17) |
| 43096507 | DARLENE WEIDMAN | Worley & Obetz Inc | ($72.08) | $0.00 | ($72.08) | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43122676 | GUY & DOROTHY WEIDMAN (V) | Worley & Obetz Inc | ($2,349.06) | $0.00 | ($2,349.06) | $0.00 | $0.00 | $0.00 |
| 895120 | DANIEL & MARY WEIGHER, JR | Worley & Obetz Inc | $165.61 | $0.00 | $0.00 | $0.00 | $165.61 | $0.00 |
| 3756000 | JAMES WEIK | Worley & Obetz Inc | ($21.13) | ($21.13) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43096583 | ROBERT WEIK | Worley & Obetz Inc | ($69.54) | $0.00 | ($69.54) | $0.00 | $0.00 | $0.00 |
| 43103157 | SCOTT WEILAND | Value Energy | ($14.67) | $0.00 | $0.00 | $0.00 | $0.00 | ($14.67) |
| 43101484 | CARL WEILAND | Worley & Obetz Inc | $11.00 | $5.50 | $5.50 | $0.00 | $0.00 | $0.00 |
| 43115642 | MAX & EVELYN WEINMANN (V) | Worley & Obetz Inc | $288.20 | $90.92 | $0.00 | $0.00 | $0.00 | $197.28 |
| 6023300 | WEINSTEIN SUPPLY | Worley & Obetz Inc | ($0.67) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.67) |
| 43122060 | @*DWAYNE WEIR | Worley & Obetz Inc | ($159.66) | $0.00 | $0.00 | $0.00 | $0.00 | ($159.66) |
| 43093874 | DOUGLAS WEISS (V) | Worley & Obetz Inc | ($103.43) | ($103.43) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3802024 | JEFF WEIT | Worley & Obetz Inc | ($51.60) | $0.00 | $0.00 | $0.00 | $0.00 | ($51.60) |
| 3142589 | ROY WEIT | Worley & Obetz Inc | $524.27 | $0.00 | $511.99 | $0.00 | $12.28 | $0.00 |
| 43106730 | DEBRA WEITZEL | Worley & Obetz Inc | $278.66 | $0.00 | $0.00 | $0.00 | $0.00 | $278.66 |
| 43110651 | ALICE WEITZEL ~ | Worley & Obetz Inc | $355.44 | $0.00 | $303.79 | $0.00 | $51.65 | $0.00 |
| 3111276 | CHRIS WELCH | Worley & Obetz Inc | $290.00 | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43100478 | JAMES WELCH | Worley & Obetz Inc | ($162.57) | $0.00 | $0.00 | $0.00 | $0.00 | ($162.57) |
| 43108405 | STOLTZFUS WELDING | Value Energy* | $1,289.08 | $1,289.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3804164 | MELVIN WELK | Worley & Obetz Inc | ($1.06) | ($1.06) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43107766 | DONALD WELK JR | Value Energy* | $1,669.45 | $1,273.60 | $395.85 | $0.00 | $0.00 | $0.00 |
| 43117862 | CHRISTIAN WELLES | Value Energy | ($626.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($626.00) |
| 3756600 | TOM WELLIVER | Worley & Obetz Inc | ($220.12) | ($200.00) | ($20.12) | $0.00 | $0.00 | $0.00 |
| 3756601 | TOM WELLIVER | Worley & Obetz Inc | $99.60 | $0.00 | $0.00 | $99.60 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43106681 | BILL AND KAY WELLS | Worley & Obetz Inc | ($5.54) | $0.00 | $0.00 | $0.00 | $0.00 | ($5.54) |
| 3756900 | Mrs. HELEN WELLWOOD | Worley & Obetz Inc | $224.63 | $204.56 | $0.00 | $20.07 | $0.00 | $0.00 |
| 43119042 | JARED & BETH WELSH | Worley & Obetz Inc | $628.00 | $628.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 866944 | PAUL WELSHEIMER~^ | Worley & Obetz Inc | $293.52 | $0.00 | $0.00 | $0.00 | $293.52 | $0.00 |
| 43114529 | TALICIA WELTY | Worley & Obetz Inc | ($0.66) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.66) |
| 3332300 | MARY WENDEL | Worley & Obetz Inc | ($3,287.80) | ($285.00) | ($285.00) | $0.00 | ($285.00) | ($2,432.80) |
| 865072 | BARBARA WENDITZ | Worley & Obetz Inc | ($88.20) | ($88.20) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3806154 | ANTHONY & MELINDA WENGER | Worley & Obetz Inc | $8.50 | $8.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3805206 | JEFFREY WENGER | Worley & Obetz Inc | ($48.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($48.00) |
| 3483179 | AL WENGER | Worley & Obetz Inc | ($191.82) | ($191.82) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3071006 | WENGER FEED | Worley & Obetz Inc | $3,491.96 | $3,491.96 | $0.00 | $0.00 | ($75.29) | $75.29 |
| 3832090 | WENGER FEED | Worley & Obetz Inc | $103.94 | $256.52 | $0.00 | $0.00 | $0.00 | ($152.58) |
| 3832092 | WENGER FEED | Worley & Obetz Inc | $8,975.18 | $8,975.18 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3900110 | WENGER FEED MILL INC | Worley & Obetz Inc | ($0.28) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.28) |
| 3900114 | WENGER FEED MILL INC | Worley & Obetz Inc | ($0.38) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.38) |
| 3489851 | WENGER FEEDS | Worley & Obetz Inc | $2,239.43 | $2,239.43 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43107265 | WENGER FEEDS | Worley & Obetz Inc | ($66.90) | $0.00 | $0.00 | $0.00 | $0.00 | ($66.90) |
| 43098594 | WENGER FEEDS INC | Worley & Obetz Inc | ($2,044.12) | $643.95 | $196.10 | $0.00 | $0.00 | ($2,884.17) |
| 43105712 | E PHILIP WENGER JR | Worley & Obetz Inc | ($0.17) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.17) |
| 3483198 | GENE WENGER residence | Worley & Obetz Inc | ($406.16) | $0.00 | $0.00 | $0.00 | ($406.16) | $0.00 |
| 43101150 | STEPHANIE WENKHAUS | Worley & Obetz Inc | ($2.08) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.08) |
| 43120224 | DAVID WENTHE | Worley & Obetz Inc | $276.65 | $276.65 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3482043 | JOHN PAUL WENTZEL | Worley & Obetz Inc | $984.65 | $175.58 | $430.24 | $0.00 | $378.83 | $0.00 |
| 43095551 | EDITH WENTZEL | Worley & Obetz Inc | $159.32 | $0.00 | $159.32 | $0.00 | $0.00 | $0.00 |
| 43122239 | @*Richard Werner | Worley & Obetz Inc | ($1,750.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,750.00) |
| 43102314 | JEFF WERNER | Worley & Obetz Inc | $166.83 | $166.83 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43099433 | JOHN WERT JR | Worley & Obetz Inc | ($297.92) | $0.00 | ($248.74) | $0.00 | $0.00 | ($49.18) |
| 876393 | CHESTER & JACKLYN WERTZ | Worley & Obetz Inc | $233.60 | $233.60 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104661 | Rodney Wescott | Value Energy | ($95.80) | $0.00 | $0.00 | $0.00 | $0.00 | ($95.80) |
| 613800 | WESLEY UNITED METHODIST | Worley & Obetz Inc | $232.63 | $232.63 | $0.00 | $0.00 | $0.00 | $0.00 |
| 613810 | WESLEY UNITED METHODIST | Worley & Obetz Inc | ($61.39) | ($61.39) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3421450 | KAREN WEST | Worley & Obetz Inc | $1,096.48 | $522.76 | $0.00 | $553.86 | $19.86 | $0.00 |
| 43093188 | WEST GREEN TREE CHURCH OF THE BRETHREN | Worley & Obetz Inc | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3798593 | WEST HEMPFIELD FIRE & RESCUE | Worley & Obetz Inc | ($106.92) | ($106.92) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43102409 | WEST VIEW FARM | Worley & Obetz Inc | ($23.11) | $0.00 | $0.00 | $0.00 | $0.00 | ($23.11) |
| 43104793 | CAROL ANN WESTERFER | Value Energy | ($313.02) | $0.00 | $0.00 | $0.00 | $0.00 | ($313.02) |
| 43100012 | LYKA WESTFALL | Worley & Obetz Inc | $181.28 | $0.00 | $181.28 | $0.00 | $0.00 | $0.00 |
| 43103007 | KATHLEEN WESTGATE | Value Energy | $14.04 | $0.00 | $0.00 | $14.04 | $0.00 | $0.00 |
| 43110792 | SHERRY WESTON | Value Energy | ($22.57) | $0.00 | $0.00 | $0.00 | $0.00 | ($22.57) |
| 43104852 | KATHY WESTOVER | Value Energy | ($2.83) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.83) |
| 886375 | WESTTOWN SCHOOL | Worley & Obetz Inc | $2,541.77 | $2,541.77 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43100056 | LINDA WETTIG | Worley & Obetz Inc | $408.94 | $4.05 | $404.89 | $0.00 | $0.00 | $0.00 |
| 43097007 | REBECCA WEYBRIGHT | Worley & Obetz Inc | ($32.96) | $0.00 | $0.00 | $0.00 | $0.00 | ($32.96) |
| 43122149 | WES WEYEMERS | Worley & Obetz Inc | $146.28 | $2.07 | $2.07 | $2.07 | $2.07 | $138.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 861366 RICHARD WEYMER | | Worley & Obetz Inc | ($0.01) | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43105002 BONNIE WHALEN | | Value Energy | ($352.91) | $0.00 | $0.00 | $0.00 | $0.00 | ($352.91) |
| 43102751 JUNE WHEELER | | Value Energy | ($248.94) | $0.00 | $0.00 | $0.00 | $0.00 | ($248.94) |
| 43103802 WHEELER TOOL CO. | | Value Energy | ($392.49) | ($230.00) | ($33.49) | $0.00 | $0.00 | ($129.00) |
| 3805817 ALAN WHELPLEY | | Worley & Obetz Inc | ($24.21) | $0.00 | $0.00 | $0.00 | $0.00 | ($24.21) |
| 43121830 ERIN WHINNERY | | Value Energy | $269.46 | $3.98 | $265.48 | $0.00 | $0.00 | $0.00 |
| 43116788 CLINT WHIPE | | Worley & Obetz Inc | ($3.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.00) |
| 43103622 STACEY WHIPPLE | | Value Energy | ($21.47) | $0.00 | $0.00 | $0.00 | $0.00 | ($21.47) |
| 43103612 RODNEY & LAURA WHIPPLE | | Value Energy | ($65.65) | $0.00 | $0.00 | $0.00 | $0.00 | ($65.65) |
| 43092166 VIRGINIA WHISKEYMAN | | Worley & Obetz Inc | ($350.88) | ($75.00) | ($135.00) | ($135.00) | ($5.88) | $0.00 |
| 43106949 DAWN WHITCOMB | | Worley & Obetz Inc | ($213.09) | $0.00 | ($100.00) | ($100.00) | ($13.09) | $0.00 |
| 3190010 EILEEN WHITE | | Worley & Obetz Inc | $609.95 | $0.00 | $609.95 | $0.00 | $0.00 | $0.00 |
| 3758400 WILLIAM WHITE | | Worley & Obetz Inc | $235.02 | $0.00 | $0.00 | $235.02 | $0.00 | $0.00 |
| 864404 BEVERLY WHITE | | Worley & Obetz Inc | $150.00 | $150.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43122474 CHRISTIE WHITE | | Worley & Obetz Inc | ($409.60) | $0.00 | $0.00 | ($409.60) | $0.00 | $0.00 |
| 3479895 RANDALL WHITE | | Worley & Obetz Inc | ($495.71) | $0.00 | $0.00 | ($80.00) | $0.00 | ($415.71) |
| 3337500 RICKY WHITE | | Worley & Obetz Inc | $171.77 | $0.00 | $171.77 | $0.00 | $0.00 | $0.00 |
| 43100896 JEAN WHITE | | Worley & Obetz Inc | $327.76 | $0.00 | $327.76 | $0.00 | $0.00 | $0.00 |
| 43110239 DONNA & WILLIAM WHITE | | Worley & Obetz Inc | ($2.67) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.67) |
| 43104066 ASTER WHITE | | Value Energy | ($201.98) | $0.00 | $0.00 | $0.00 | $0.00 | ($201.98) |
| 43099762 WHITE SWAN RESTAURANT | | Worley & Obetz Inc | $434.73 | $434.73 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43101222 CARL WHITE~ | | Worley & Obetz Inc | ($222.49) | ($56.00) | $0.00 | ($65.00) | ($65.00) | ($36.49) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3483231 | ROBERT WHITE~ (V)^ | Worley & Obetz Inc | ($5.96) | ($5.96) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3483234 | JEFFREY WHITEHEAD (V)~ | Worley & Obetz Inc | $130.13 | $130.13 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104302 | JUDITH WHITESELL | Value Energy | ($169.02) | $0.00 | $0.00 | $0.00 | $0.00 | ($169.02) |
| 43100002 | DOUG WHITESIDE | Worley & Obetz Inc | $434.85 | $434.85 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43094927 | JOSEPH WHITESIDE | Worley & Obetz Inc | $291.77 | $359.06 | ($4.05) | $0.00 | ($63.24) | $0.00 |
| 43110987 | GEORGE WHITFIELD (D-N) | Value Energy | $387.36 | $0.00 | $0.00 | $0.00 | $0.00 | $387.36 |
| 3340900 | RICHARD WHITMAN JR | Worley & Obetz Inc | $795.87 | $0.00 | $0.00 | $704.51 | $0.00 | $91.36 |
| 43103208 | CORAJEAN WHITMARSH | Value Energy | ($800.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($800.00) |
| 43110227 | JUDITH WHITMER | Value Energy | ($218.10) | $0.00 | $0.00 | ($218.10) | $0.00 | $0.00 |
| 43122316 | CRAIG WHITMER | Value Energy | ($3.16) | $0.00 | ($3.16) | $0.00 | $0.00 | $0.00 |
| 43103963 | JAMIE WHITMORE | Value Energy | ($14.65) | $0.00 | $0.00 | $0.00 | $0.00 | ($14.65) |
| 43096938 | WARREN WHITNEY | Worley & Obetz Inc | ($78.88) | ($70.00) | ($8.88) | $0.00 | $0.00 | $0.00 |
| 43104245 | GORDON WHITNEY | Value Energy | ($0.15) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.15) |
| 43090935 | JAMES WHITTEMORE | Worley & Obetz Inc | ($4.79) | $0.00 | $0.00 | $0.00 | $0.00 | ($4.79) |
| 43121969 | JOHN WICKERSHAM | Worley & Obetz Inc | ($17.50) | $0.00 | ($10.94) | $0.00 | ($6.56) | $0.00 |
| 889818 | WICKERSHAM BROTHERS | Worley & Obetz Inc | $3,215.22 | $3,215.22 | $0.00 | $0.00 | $0.00 | $0.00 |
| 865747 | WICKERSHAM CONSTRUCTION | Worley & Obetz Inc | ($9.75) | $0.00 | $0.00 | $0.00 | $0.00 | ($9.75) |
| 43102167 | TARA WICKMAN | Worley & Obetz Inc | ($1.99) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.99) |
| 43098381 | HAROLD WIDISCH | Worley & Obetz Inc | ($3.35) | $0.00 | ($3.35) | $0.00 | $0.00 | $0.00 |
| 618280 | JAMES & MILDRED WIDMANN | Worley & Obetz Inc | ($181.55) | $0.00 | $0.00 | ($181.55) | $0.00 | $0.00 |
| 43111421 | CINDY WIDRIG | Value Energy | ($450.86) | $0.00 | $0.00 | $0.00 | $0.00 | ($450.86) |
| 43103426 | LORI & GERALD WIDRIG | Value Energy | ($141.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($141.00) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 889844 | PETER & JUDY WIEST | Worley & Obetz Inc | ($7.18) | $0.00 | $0.00 | $0.00 | $0.00 | ($7.18) |
| 885018 | ROBERT WIGGINS | Worley & Obetz Inc | $150.00 | $150.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3421453 | AMY WIGGINS & ALTHEA WIGGINS | Worley & Obetz Inc | ($28.52) | ($28.52) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104607 | LEROY WIGGINS | Value Energy | ($265.53) | $0.00 | $0.00 | $0.00 | ($265.53) | $0.00 |
| 43105753 | SUZANNE WIKE | Worley & Obetz Inc | $451.00 | $451.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43107744 | JOHN WIKER | Value Energy* | $0.02 | $0.00 | $0.02 | $0.00 | $0.00 | $0.00 |
| 861303 | JEFFERY WIKER | Worley & Obetz Inc | ($12.92) | $0.00 | $0.00 | ($12.92) | $0.00 | $0.00 |
| 43094719 | BEVERLY WIKER | Worley & Obetz Inc | ($41.20) | $0.00 | ($41.20) | $0.00 | $0.00 | $0.00 |
| 43097841 | H L WIKER (OPS) | Worley & Obetz Inc | ($1,333.55) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,333.55) |
| 43107023 | HL WIKER - ULSD/DYED ULSD DELIVERIES | Worley & Obetz Inc | $9,845.75 | $9,845.75 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43091700 | WILBUR MARTIN | Worley & Obetz Inc | ($4.32) | $0.00 | $0.00 | ($4.32) | $0.00 | $0.00 |
| 43104459 | George Wilcox | Value Energy | ($106.91) | $0.00 | $0.00 | $0.00 | $0.00 | ($106.91) |
| 43104408 | JOHN & TAMMY WILCOX | Value Energy | ($66.92) | $0.00 | $0.00 | $0.00 | $0.00 | ($66.92) |
| 880949 | REBECCA WILCZEK | Worley & Obetz Inc | ($74.22) | ($74.22) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43122843 | DOUG WILCZEK | Worley & Obetz Inc | $656.00 | $656.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3798555 | THOMAS WILEY | Worley & Obetz Inc | $203.64 | $0.00 | $203.64 | $0.00 | $0.00 | $0.00 |
| 43119873 | PATRICIA WILHELM | Value Energy* | ($10.50) | $0.00 | $0.00 | $0.00 | ($10.50) | $0.00 |
| 620100 | SPENCER WILKERSON | Worley & Obetz Inc | $607.73 | $311.00 | $0.00 | $296.73 | $0.00 | $0.00 |
| 3805846 | JOSEPH WILKINSON | Worley & Obetz Inc | $337.72 | $239.30 | $14.00 | $84.42 | $0.00 | $0.00 |
| 43103807 | JACK WILKINSON | Value Energy | ($0.09) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.09) |
| 43102900 | MYRTLE WILKINSON | Value Energy | ($0.31) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.31) |
| 43091949 | BERNICE WILKISON | Worley & Obetz Inc | ($26.54) | ($26.54) | $0.00 | $0.00 | $0.00 | $0.00 |

8/21/2018
8:43:36 AM

Worley &
Obetz, Inc.

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43105059 | LORIE WILKS | Value Energy | ($433.14) | ($70.00) | ($70.00) | ($70.00) | ($70.00) | ($153.14) |
| 43117024 | @KARL WILLEMS ~ | Worley & Obetz Inc | $1,225.60 | $0.00 | $0.00 | $0.00 | $0.00 | $1,225.60 |
| 879999 | BRUCE & PATRICIA WILLERUP | Worley & Obetz Inc | $140.89 | $140.89 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43093690 | WILLIAM BAKER | Worley & Obetz Inc | ($7.92) | $0.00 | $0.00 | $0.00 | $0.00 | ($7.92) |
| 3123457 | WILLIAM LUKUS JR | Worley & Obetz Inc | ($23.94) | $0.00 | $0.00 | $0.00 | $0.00 | ($23.94) |
| 3803977 | RICHARD WILLIAMMEE | Worley & Obetz Inc | ($0.42) | $0.00 | $0.00 | ($0.42) | $0.00 | $0.00 |
| 621100 | KENT & LAURA WILLIAMS | Worley & Obetz Inc | ($2.17) | ($2.17) | $0.00 | $0.00 | $0.00 | $0.00 |
| 852200 | SARAH WILLIAMS | Worley & Obetz Inc | $50.56 | $0.00 | $50.56 | $0.00 | $0.00 | $0.00 |
| 3803975 | JULIE WILLIAMS | Worley & Obetz Inc | ($280.63) | $0.00 | $0.00 | ($280.63) | $0.00 | $0.00 |
| 3483245 | VIOLET WILLIAMS | Worley & Obetz Inc | $924.15 | $632.80 | $291.35 | $0.00 | $0.00 | $0.00 |
| 43110582 | BONNIE WILLIAMS | Value Energy | ($28.88) | $0.00 | $0.00 | $0.00 | $0.00 | ($28.88) |
| 43111354 | CRYSTAL WILLIAMS | Value Energy | ($19.40) | $0.00 | ($19.40) | $0.00 | $0.00 | $0.00 |
| 43116239 | CRYSTAL WILLIAMS | Value Energy* | $150.00 | $0.00 | $0.00 | $0.00 | $0.00 | $150.00 |
| 43118974 | DAWN WILLIAMS | Worley & Obetz Inc | $372.90 | $142.73 | $230.17 | $0.00 | $0.00 | $0.00 |
| 43119043 | JENNIFER WILLIAMS | Worley & Obetz Inc | $292.18 | $9.66 | $11.16 | $271.36 | $0.00 | $0.00 |
| 3345050 | @* DOUG WILLIAMS | Worley & Obetz Inc | $524.11 | $7.52 | $7.52 | $7.52 | $501.55 | $0.00 |
| 43103733 | LES & BARB WILLIAMS | Value Energy | ($0.17) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.17) |
| 43103566 | CHRIS & CAROLE WILLIAMS | Value Energy | ($2,746.50) | ($25.00) | ($25.00) | ($25.00) | ($25.00) | ($2,646.50) |
| 43103615 | JESSICA WILLIAMS | Value Energy | ($11.20) | $0.00 | $0.00 | $0.00 | $0.00 | ($11.20) |
| 43103094 | JASON & BONNIE WILLIAMS | Value Energy | ($3.78) | $0.00 | $0.00 | $0.00 | ($3.78) | $0.00 |
| 43104221 | MARILYN WILLIAMS | Value Energy | ($544.30) | $0.00 | ($544.30) | $0.00 | $0.00 | $0.00 |
| 43105048 | KAREN WILLIAMS | Value Energy | ($2.38) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.38) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43103305 | DALE WILLIAMS | Value Energy | ($194.94) | $0.00 | $0.00 | $0.00 | $0.00 | ($194.94) |
| 3483258 | RONALD WILLIAMS ~(V) | Worley & Obetz Inc | $24.30 | $0.00 | $0.00 | $0.20 | $0.00 | $24.10 |
| 3421455 | DON WILLIAMS JR ~ (V) | Worley & Obetz Inc | ($255.64) | ($100.00) | ($100.00) | ($55.64) | $0.00 | $0.00 |
| 3759900 | JEFFREY WILLIAMSON | Worley & Obetz Inc | $492.61 | $492.61 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3798556 | AMY WILLIAMSON | Worley & Obetz Inc | ($4.98) | $0.00 | $0.00 | $0.00 | ($4.98) | $0.00 |
| 3345000 | H NEIL WILLIAMSON | Worley & Obetz Inc | ($1,243.61) | ($130.00) | $0.00 | ($260.00) | ($130.00) | ($723.61) |
| 43111730 | BRUCE WILLIAMSON (V) | Worley & Obetz Inc | $403.01 | $0.00 | $403.01 | $0.00 | $0.00 | $0.00 |
| 3483262 | CHET WILLIAMSON JR | Worley & Obetz Inc | $168.00 | $168.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43113914 | Lynn Williford | Worley & Obetz Inc | ($99.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($99.00) |
| 43107248 | GARY WILLIS | Value Energy | ($24.65) | $0.00 | $0.00 | $0.00 | $0.00 | ($24.65) |
| 43104348 | JAMES &MARILEE WILLMOT | Value Energy | ($1,282.32) | ($75.00) | $0.00 | ($150.00) | $0.00 | ($1,057.32) |
| 43116143 | CLAUDIA WILLSON | Value Energy | $84.35 | $1.95 | $1.95 | $80.45 | $0.00 | $0.00 |
| 43120024 | Willy's Fuel LLC | Worley & Obetz Inc | $76,119.70 | $76,119.33 | $0.37 | $0.00 | $0.00 | $0.00 |
| 43121133 | Willy's Fuel LLC @LEBANON | Worley & Obetz Inc | ($1.76) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.76) |
| 43121036 | Willys Fuel LLC @HUGHESVILLE (F/F) | Worley & Obetz Inc | ($0.14) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.14) |
| 872370 | THOMAS & SUSAN WILSON | Worley & Obetz Inc | ($346.12) | $0.00 | ($314.83) | $0.00 | ($31.29) | $0.00 |
| 43111491 | ROBERT & DEBRA WILSON | Worley & Obetz Inc | $185.85 | $0.00 | $0.00 | $0.00 | $0.00 | $185.85 |
| 43111509 | KELLY WILSON | Worley & Obetz Inc | $369.77 | $0.00 | $7.08 | $7.08 | $7.08 | $348.53 |
| 43115248 | ROBERT WILSON | Worley & Obetz Inc | ($447.74) | ($50.00) | ($50.00) | ($50.00) | ($50.00) | ($247.74) |
| 867123 | TED & ANN WILSON | Worley & Obetz Inc | $44.23 | $44.23 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104826 | GERALDINE WILSON | Value Energy | ($1,317.93) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,317.93) |
| 43105580 | BLAKE MATTHEWS & ROY WILSON | Worley & Obetz Inc | ($68.10) | $0.00 | ($68.10) | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43105267 | ALAN WILSON | Value Energy | ($66.27) | $0.00 | $0.00 | $0.00 | $0.00 | ($66.27) |
| 622000 | LLOYD WILSON  (V) | Worley & Obetz Inc | $139.05 | $139.05 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43120630 | CURTIS WILSON FARM | Value Energy | $1,350.00 | $1,350.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 623100 | PHIL & LOU ANNE WIMER | Worley & Obetz Inc | ($198.35) | ($190.00) | ($8.35) | $0.00 | $0.00 | $0.00 |
| 43119905 | DANIEL WIMMER | Worley & Obetz Inc | ($43.66) | $0.00 | $0.00 | ($43.66) | $0.00 | $0.00 |
| 3804824 | JAMES WINDHAM | Worley & Obetz Inc | ($0.05) | ($0.05) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3015480 | WINDSTREAM ACCOUNT PAYABLE | Worley & Obetz Inc | ($1.67) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.67) |
| 3015478 | WINDSTREAM ACCOUNTS PAYABLE | Worley & Obetz Inc | $1,506.57 | $1,506.57 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3015479 | WINDSTREAM ACCOUNTS PAYABLE | Worley & Obetz Inc | $5.75 | $5.75 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4134365 | J RICHARD WINEY | Worley & Obetz Inc | $72.87 | $72.87 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3479413 | FRED WINEY | Worley & Obetz Inc | ($98.75) | $0.00 | $0.00 | $0.00 | $0.00 | ($98.75) |
| 3338000 | STEVE WINGARD (V) | Worley & Obetz Inc | $276.61 | $0.00 | $276.61 | $0.00 | $0.00 | $0.00 |
| 3328255 | RODNEY WINN | Worley & Obetz Inc | ($223.98) | ($50.00) | ($50.00) | ($25.00) | ($50.00) | ($48.98) |
| 43104372 | JEAN WINSLOW | Value Energy | ($15.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($15.00) |
| 43103311 | BRANDI WINSLOW | Value Energy | ($715.24) | $0.00 | $0.00 | $0.00 | $0.00 | ($715.24) |
| 43101306 | KAREN WINTER | Worley & Obetz Inc | $389.61 | $4.13 | $183.56 | $0.00 | $0.00 | $201.92 |
| 3483279 | JEFF & DONNA WINTERS | Worley & Obetz Inc | ($331.06) | $0.00 | $0.00 | $0.00 | $0.00 | ($331.06) |
| 3483274 | ESTATE OF CATHERINE WINTERS | Worley & Obetz Inc | ($4.10) | $0.00 | $0.00 | $0.00 | $0.00 | ($4.10) |
| 3421200 | SANDRA WINTERS | Worley & Obetz Inc | $261.37 | $261.37 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43102489 | LUCIE WINTERS | Worley & Obetz Inc | ($5.38) | ($5.38) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43116197 | BOB WIREBACK | Worley & Obetz Inc | ($13.14) | $0.00 | $0.00 | $0.00 | $0.00 | ($13.14) |
| 43117604 | BARB WISE | Worley & Obetz Inc | $424.45 | $177.59 | $246.86 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 627250 | JODY & CRAIG WISE | Worley & Obetz Inc | $409.28 | $0.00 | $347.15 | $62.13 | $0.00 | $0.00 |
| 43116752 | PAMELA & SAMUEL WISE | Worley & Obetz Inc | $165.82 | $0.00 | $165.82 | $0.00 | $0.00 | $0.00 |
| 3483299 | RICHARD WITGENSTEIN  (V) | Worley & Obetz Inc | $5.81 | $0.00 | $5.81 | $0.00 | $0.00 | $0.00 |
| 43118622 | ADAM & MICHELE WITMAN | Worley & Obetz Inc | ($3.14) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.14) |
| 43107722 | MIKE WITMAN | Value Energy* | $737.50 | $737.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3804878 | WITMAN CONSIGNMENTS | Worley & Obetz Inc | ($7.42) | ($7.42) | $0.00 | $0.00 | $0.00 | $0.00 |
| 630600 | LESTER & MARGARET WITMER | Worley & Obetz Inc | $46.32 | $46.32 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43091439 | JOANNE WITMER | Worley & Obetz Inc | $319.83 | $4.66 | $4.66 | $310.51 | $0.00 | $0.00 |
| 3761500 | GLENN WITMER | Worley & Obetz Inc | ($73.94) | ($73.94) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3761700 | JAY WITMER | Worley & Obetz Inc | ($517.16) | ($95.00) | ($95.00) | ($95.00) | ($95.00) | ($137.16) |
| 3118591 | BRENDA WITMER | Worley & Obetz Inc | $424.78 | $424.78 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43098194 | HANS WITT~ | Worley & Obetz Inc | $827.18 | $0.00 | $173.05 | $221.38 | $432.75 | $0.00 |
| 3483312 | LARRY WITTERS   (V), JR | Worley & Obetz Inc | ($3,376.50) | ($150.00) | ($150.00) | ($150.00) | ($150.00) | ($2,776.50) |
| 863758 | J CLAIR WITWER | Worley & Obetz Inc | ($139.95) | $0.00 | $0.00 | $0.00 | $0.00 | ($139.95) |
| 3910101 | WL ZIMMERMAN & SON | Worley & Obetz Inc | ($338.60) | $0.00 | $0.00 | $0.00 | $0.00 | ($338.60) |
| 632150 | JEAN WOERNER | Worley & Obetz Inc | ($1,031.79) | ($150.00) | ($150.00) | ($100.00) | $0.00 | ($631.79) |
| 43104326 | MARY WOLCOTT | Value Energy | ($10.01) | $0.00 | $0.00 | $0.00 | $0.00 | ($10.01) |
| 3483322 | JOHN WOLF | Worley & Obetz Inc | $324.00 | $0.00 | $324.00 | $0.00 | $0.00 | $0.00 |
| 43091954 | THOMAS WOLF | Worley & Obetz Inc | $402.88 | $0.00 | $0.00 | $402.88 | $0.00 | $0.00 |
| 43122329 | ROBIN WOLF | Worley & Obetz Inc | $147.50 | $12.48 | $135.02 | $0.00 | $0.00 | $0.00 |
| 43091950 | GLENDA WOLF (V) | Worley & Obetz Inc | $104.17 | $0.00 | $104.17 | $0.00 | $0.00 | $0.00 |
| 3351001 | GARY WOLF (V) | Worley & Obetz Inc | $317.06 | $131.00 | $14.00 | $0.00 | $172.06 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3390400 | SAMUEL WOLF III | Worley & Obetz Inc | $425.84 | $6.29 | $419.55 | $0.00 | $0.00 | $0.00 |
| 3910200 | WOLF PAK TRANSPORT LLC | Worley & Obetz Inc | ($224.99) | $0.00 | $0.00 | $0.00 | $0.00 | ($224.99) |
| 43113999 | WOLF SANCTUARY | Worley & Obetz Inc | $4,266.25 | $4,266.25 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43104787 | JERRIT WOLFE | Value Energy | ($166.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($166.00) |
| 3483327 | BRIAN WOLFGANG | Worley & Obetz Inc | $310.84 | $0.00 | $0.00 | $310.84 | $0.00 | $0.00 |
| 3351647 | JAMES WOLFORD (V) | Worley & Obetz Inc | $324.00 | $324.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43091232 | JAMES WOLGEMUTH | Worley & Obetz Inc | $379.11 | $0.00 | $0.00 | $0.00 | $0.00 | $379.11 |
| 43115451 | JESSE WOLGEMUTH | Worley & Obetz Inc | ($3.23) | $0.00 | ($3.23) | $0.00 | $0.00 | $0.00 |
| 43107638 | GEORGE WOLPERT | Value Energy* | $367.50 | $0.00 | $0.00 | $226.36 | $0.00 | $141.14 |
| 3483342 | GEORGE WOLVERTON~ (V) | Worley & Obetz Inc | $547.09 | $0.00 | $0.00 | $547.09 | $0.00 | $0.00 |
| 43103921 | DAVID WOMBACKER | Value Energy | ($53.75) | $0.00 | $0.00 | $0.00 | $0.00 | ($53.75) |
| 3762500 | MONROE WONDER JR (V) | Worley & Obetz Inc | ($502.95) | ($140.00) | ($140.00) | ($140.00) | ($82.95) | $0.00 |
| 3481245 | BARBARA WOOD | Worley & Obetz Inc | $324.00 | $324.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3805082 | LAURA WOOD | Worley & Obetz Inc | $105.35 | $0.00 | $0.00 | $0.00 | $0.00 | $105.35 |
| 43092140 | RICHARD WOOD | Worley & Obetz Inc | $709.14 | $10.48 | $698.66 | $0.00 | $0.00 | $0.00 |
| 43102952 | ADAM WOOD | Value Energy | ($169.92) | $0.00 | $0.00 | $0.00 | $0.00 | ($169.92) |
| 43103031 | JAMES AND MARYLEE WOODCOCK | Value Energy | $452.28 | $6.63 | $441.87 | $3.78 | $0.00 | $0.00 |
| 43103714 | GERALD/ANNA WOODCOCK | Value Energy | $307.28 | $0.00 | $307.28 | $0.00 | $0.00 | $0.00 |
| 43104102 | ROBIN WOODRUFF | Value Energy | ($0.56) | $0.00 | $0.00 | $0.00 | ($0.56) | $0.00 |
| 43121594 | Tara & David Woods | Worley & Obetz Inc | ($0.99) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.99) |
| 43104193 | HEATHER WOODS | Value Energy | ($14.86) | $0.00 | $0.00 | $0.00 | $0.00 | ($14.86) |
| 880879 | JACK & JUDY WOODS (V) | Worley & Obetz Inc | ($212.21) | ($100.00) | ($50.00) | ($62.21) | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43117767 | WINDY VALLEY WOODWORKS | Worley & Obetz Inc | ($340.61) | $0.00 | $0.00 | $0.00 | $0.00 | ($340.61) |
| 43093307 | ROBERT WOOLARD | Worley & Obetz Inc | ($69.33) | ($69.33) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43108680 | DAVID WOOMER | Worley & Obetz Inc | ($209.26) | $0.00 | ($159.78) | ($49.48) | $0.00 | $0.00 |
| 43103287 | NANCY WORDEN | Value Energy | ($354.32) | $0.00 | $0.00 | $0.00 | $0.00 | ($354.32) |
| 635500 | DAVID W WORK | Worley & Obetz Inc | $340.55 | $0.00 | $340.55 | $0.00 | $0.00 | $0.00 |
| 43116615 | JACK WORKMAN | Value Energy* | $367.51 | $0.00 | $0.00 | $0.00 | $0.00 | $367.51 |
| 43117135 | VALLEY PROPERTY WORKS | Value Energy | ($27.93) | $0.00 | $0.00 | $0.00 | $0.00 | ($27.93) |
| 3604851 | ARMSTRONG WORLD INDUSTRY | Worley & Obetz Inc | ($36.96) | $0.00 | $0.00 | $0.00 | $0.00 | ($36.96) |
| 3000010 | WORLEY & OBETZ MANHIEM CASH SALE | Worley & Obetz Inc | ($90.41) | $0.00 | $0.00 | $0.00 | ($8.97) | ($81.44) |
| 43118219 | APRIL WORTHINGTON | Value Energy | $296.80 | $0.00 | $0.00 | $296.80 | $0.00 | $0.00 |
| 43105948 | JOANNE WORTHINGTON | Value Energy | ($2.42) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.42) |
| 43105086 | BRENDA WORTHINGTON | Value Energy | ($100.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($100.00) |
| 43111664 | JESSICA WRATCHFORD | Value Energy* | $300.00 | $0.00 | $0.00 | $0.00 | $0.00 | $300.00 |
| 3804698 | JOSEPH WRIGHT | Worley & Obetz Inc | ($23.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($23.00) |
| 637550 | JEFF WRIGHT | Worley & Obetz Inc | ($0.85) | $0.00 | ($0.85) | $0.00 | $0.00 | $0.00 |
| 861637 | JEFF WRIGHT | Worley & Obetz Inc | ($21.39) | $0.00 | ($21.39) | $0.00 | $0.00 | $0.00 |
| 637580 | JEFFERY WRIGHT | Worley & Obetz Inc | ($747.68) | $0.00 | $0.00 | $0.00 | $0.00 | ($747.68) |
| 43106331 | NOVA JO WRIGHT | Value Energy | ($3.65) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.65) |
| 43097043 | PARIS WRIGHT | Worley & Obetz Inc | ($11.50) | $0.00 | $0.00 | $0.00 | ($11.50) | $0.00 |
| 43104384 | MATTHEW WRIGHT | Value Energy | ($2.95) | $0.00 | $0.00 | ($2.95) | $0.00 | $0.00 |
| 43103082 | HERMAN WRIGHT | Value Energy | ($338.85) | $0.00 | $0.00 | ($338.85) | $0.00 | $0.00 |
| 43104535 | RICHARD SR. WRIGHT | Value Energy | ($95.77) | $0.00 | $0.00 | $0.00 | $0.00 | ($95.77) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43103371 | VERONICA WRIGHT | Value Energy | ($2.15) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.15) |
| 3762900 | BETTIE WRIGLEY | Worley & Obetz Inc | $289.92 | $0.00 | $289.92 | $0.00 | $0.00 | $0.00 |
| 43110992 | QIAOMING WU | Worley & Obetz Inc | ($24.84) | $0.00 | $0.00 | $0.00 | $0.00 | ($24.84) |
| 43093427 | KARLA & JOSEPH WUNDERLICH | Worley & Obetz Inc | ($1.98) | $0.00 | $0.00 | ($1.98) | $0.00 | $0.00 |
| 43104233 | KARYN WURTH | Value Energy | ($0.95) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.95) |
| 43093723 | JOANN WYATT | Worley & Obetz Inc | ($1.64) | $0.00 | ($1.64) | $0.00 | $0.00 | $0.00 |
| 637900 | CECILIA & ROBERT WYLAND~ (V) | Worley & Obetz Inc | $352.47 | $0.00 | $0.00 | $352.47 | $0.00 | $0.00 |
| 43103061 | APRIL WYLIE | Value Energy | ($214.53) | $0.00 | $0.00 | $0.00 | $0.00 | ($214.53) |
| 3483357 | NEIL WYNN | Worley & Obetz Inc | ($97.54) | ($97.54) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43090971 | DIANNE YAKE | Worley & Obetz Inc | ($41.10) | $0.00 | $0.00 | ($41.10) | $0.00 | $0.00 |
| 43102931 | RAMON & PAT YALE | Value Energy | $271.11 | $0.00 | $271.11 | $0.00 | $0.00 | $0.00 |
| 43104554 | JENNIFER YALE | Value Energy | ($434.42) | $0.00 | $0.00 | $0.00 | $0.00 | ($434.42) |
| 3900165 | YALE ELECTRIC SUPPLY CO (F/F) | Worley & Obetz Inc | $1,619.39 | $2,011.69 | $0.07 | $0.00 | $0.00 | ($392.37) |
| 43104625 | ROB YAMMINE | Value Energy | ($9.61) | $0.00 | $0.00 | $0.00 | $0.00 | ($9.61) |
| 43096469 | RONALD YARNELL | Worley & Obetz Inc | ($19.64) | $0.00 | ($19.64) | $0.00 | $0.00 | $0.00 |
| 43092247 | ELLEN YATES~ | Worley & Obetz Inc | ($815.11) | ($100.00) | ($100.00) | ($100.00) | ($100.00) | ($415.11) |
| 3354000 | SUSAN YEAGER | Worley & Obetz Inc | $1,076.83 | $0.00 | $21.22 | $1,055.61 | $0.00 | $0.00 |
| 43120895 | BONNIE YEAGER | Worley & Obetz Inc | $107.94 | $107.94 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43116951 | TYLER YEAGLE | Value Energy | $204.33 | $0.00 | $204.33 | $0.00 | $0.00 | $0.00 |
| 3479960 | GERALD YEAGLEY~^ | Worley & Obetz Inc | $166.89 | $14.00 | $14.00 | $0.00 | $138.89 | $0.00 |
| 43116983 | ROBERT YEATMAN | Worley & Obetz Inc | ($1,198.45) | $0.00 | $0.00 | ($39.40) | $0.00 | ($1,159.05) |
| 43106114 | CAMILLA & MATT YELLETS | Worley & Obetz Inc | $365.75 | $189.41 | $0.00 | $176.34 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43093615 | KATHY & SCOTT YERGER | Worley & Obetz Inc | $238.32 | $0.00 | $0.00 | $0.00 | $238.32 | $0.00 |
| 43096906 | SOK YIM | Worley & Obetz Inc | ($76.00) | ($76.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 863429 | DR DANIEL & AMY YOCOM | Worley & Obetz Inc | $276.84 | $276.84 | $0.00 | $0.00 | $0.00 | $0.00 |
| 864739 | PROF DANIEL & AMY YOCOM | Worley & Obetz Inc | $138.98 | $138.98 | $0.00 | $0.00 | $0.00 | $0.00 |
| 864276 | EDITH YOCUM | Worley & Obetz Inc | ($491.21) | ($190.00) | ($190.00) | ($111.21) | $0.00 | $0.00 |
| 3483369 | WARREN YOCUM | Worley & Obetz Inc | ($79.00) | ($79.00) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43092230 | MARY CATHERINE YODER | Worley & Obetz Inc | ($1,314.66) | ($100.00) | ($100.00) | ($100.00) | ($100.00) | ($914.66) |
| 43122416 | SAMUEL K YODER | Value Energy* | $452.94 | $452.94 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43114284 | RICHARD & RUBY YODER | Worley & Obetz Inc | ($0.05) | $0.00 | $0.00 | $0.00 | ($0.05) | $0.00 |
| 43114714 | STEVEN YODER | Worley & Obetz Inc | $817.06 | $817.06 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3804602 | KATHY YODER - RESIDENCE | Worley & Obetz Inc | ($51.44) | $0.00 | ($45.00) | ($6.44) | $0.00 | $0.00 |
| 3804432 | KATHY YODER-RENTAL | Worley & Obetz Inc | ($3.54) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.54) |
| 3356125 | EDWARD YOHN | Worley & Obetz Inc | ($1,282.69) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,282.69) |
| 3805942 | EDWARD YOHN | Worley & Obetz Inc | ($109.81) | ($50.00) | ($50.00) | ($9.81) | $0.00 | $0.00 |
| 867090 | CLINTON & PATRICIA YONCE | Worley & Obetz Inc | ($890.09) | $0.00 | $109.91 | $0.00 | ($1,000.00) | $0.00 |
| 3806187 | DOROTHEA YORDY~ | Worley & Obetz Inc | $436.28 | $0.00 | $0.00 | $0.00 | $256.89 | $179.39 |
| 3390500 | DAVID YORK~(V)^ | Worley & Obetz Inc | $601.61 | $0.00 | $0.00 | $430.49 | $0.00 | $171.12 |
| 3481593 | WAYNE YOST | Worley & Obetz Inc | $434.85 | $434.85 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43101266 | KENNETH & MEGAN YOST | Worley & Obetz Inc | ($0.31) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.31) |
| 43103937 | PATTY YOST | Value Energy | ($447.29) | $0.00 | $0.00 | $0.00 | $0.00 | ($447.29) |
| 43122445 | JEREMY YOUELLS | Value Energy | $437.18 | $6.37 | $6.37 | $424.44 | $0.00 | $0.00 |
| 3804246 | STEVE YOUNG | Worley & Obetz Inc | ($9.04) | $0.00 | $0.00 | $0.00 | $0.00 | ($9.04) |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 702310 | DOROTHEA YOUNG | Worley & Obetz Inc | ($401.67) | ($150.00) | ($150.00) | ($101.67) | $0.00 | $0.00 |
| 4125199 | KRISTIE YOUNG | Worley & Obetz Inc | $453.55 | $0.00 | $0.00 | $453.55 | $0.00 | $0.00 |
| 43112728 | J. David Young | Worley & Obetz Inc | $515.00 | $515.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3479130 | JAMES YOUNG | Worley & Obetz Inc | $407.87 | $61.71 | $331.08 | $15.08 | $0.00 | $0.00 |
| 3480066 | MICHAEL YOUNG | Worley & Obetz Inc | ($482.32) | ($265.00) | ($200.00) | ($17.32) | $0.00 | $0.00 |
| 3764600 | STEVEN C YOUNG | Worley & Obetz Inc | ($188.79) | $0.00 | $0.00 | $0.00 | $0.00 | ($188.79) |
| 43106397 | KATHLEEN YOUNG | Value Energy | ($100.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($100.00) |
| 43099474 | PATRICIA YOUNG | Worley & Obetz Inc | ($215.33) | ($75.00) | ($75.00) | ($65.33) | $0.00 | $0.00 |
| 43104123 | KAREN YOUNG | Value Energy | ($301.14) | $0.00 | $0.00 | $0.00 | $0.00 | ($301.14) |
| 43119916 | JANET YOUNG | Worley & Obetz Inc | $132.89 | $0.00 | $132.89 | $0.00 | $0.00 | $0.00 |
| 43106290 | MICHELLE YOUNG | Value Energy | ($9.39) | $0.00 | $0.00 | $0.00 | $0.00 | ($9.39) |
| 43104567 | GARY YOUNG JR | Value Energy | ($200.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($200.00) |
| 43106374 | CANDY YOVICICH | Worley & Obetz Inc | ($401.57) | $0.00 | $0.00 | $0.00 | $0.00 | ($401.57) |
| 43102756 | DORIS YUHASZ | Value Energy | ($233.58) | $0.00 | $0.00 | $0.00 | $0.00 | ($233.58) |
| 3347900 | SCOTT YUILL | Worley & Obetz Inc | $282.28 | $27.00 | $27.00 | $228.28 | $0.00 | $0.00 |
| 3483391 | DOLORES YURKOVIC | Worley & Obetz Inc | $339.17 | $339.17 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43109977 | KARL ZAGARS | Worley & Obetz Inc | ($0.18) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.18) |
| 43100163 | NICOLE ZAHM (V) | Worley & Obetz Inc | $1,370.08 | $0.00 | $0.00 | $715.65 | $0.00 | $654.43 |
| 43120668 | NANCY ZAMOISKI | Value Energy | $743.59 | $743.59 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3794175 | JEFFREY ZANDER | Worley & Obetz Inc | ($5.05) | $0.00 | $0.00 | $0.00 | $0.00 | ($5.05) |
| 706210 | MARIE ZANGARI | Worley & Obetz Inc | $17.16 | $17.16 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3805408 | @*JAMES ZARFOSS | Worley & Obetz Inc | $83.88 | $1.24 | $82.64 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43105786 | *CHRIS ZARO~ (n) | Worley & Obetz Inc | $1,290.90 | $403.47 | $0.00 | $553.18 | $432.90 | ($98.65) |
| 43122031 | CARLO ZAYAS | Worley & Obetz Inc | ($0.18) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.18) |
| 3136215 | TOM ZEAGER | Worley & Obetz Inc | $679.05 | $679.05 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3483403 | KENNETH & KAREN ZEAGER | Worley & Obetz Inc | $721.42 | $0.00 | $468.51 | $205.00 | $47.91 | $0.00 |
| 3357903 | ZEAGER BROTHERS | Worley & Obetz Inc | ($918.92) | $0.00 | $0.00 | ($877.64) | $0.00 | ($41.28) |
| 43106060 | ZEAGER BROTHERS | Worley & Obetz Inc | $155.97 | $155.97 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3357900 | ZEAGER BROTHERS INC | Worley & Obetz Inc | $34,119.43 | $35,991.54 | $0.00 | $0.00 | $0.00 | ($1,872.11) |
| 3357902 | ZEAGER BROTHERS INC | Worley & Obetz Inc | $395.04 | $395.04 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3358550 | CHARLOTTE ZEAMER | Worley & Obetz Inc | $1,100.85 | $1,100.85 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3355850 | BRYAN ZEAMER | Worley & Obetz Inc | $0.93 | $0.93 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3765200 | KENNETH ZECHMAN~ | Worley & Obetz Inc | $0.67 | $0.67 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3482356 | NANCY ZEIGLER | Worley & Obetz Inc | $233.74 | $0.00 | $233.74 | $0.00 | $0.00 | $0.00 |
| 43117640 | ZEIGLER'S (DEF-F/F) | Worley & Obetz Inc | $358.88 | $358.80 | $0.00 | $0.01 | $0.00 | $0.07 |
| 43107072 | ANDREA ZELINSKI | Worley & Obetz Inc | ($0.48) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.48) |
| 3483419 | TERRY ZELLER | Worley & Obetz Inc | ($34.53) | ($34.53) | $0.00 | $0.00 | $0.00 | $0.00 |
| 43102358 | @ NATE ZELLERS | Worley & Obetz Inc | ($5.65) | $0.00 | ($5.65) | $0.00 | $0.00 | $0.00 |
| 3805551 | TERRY & SANDRA ZELLERS~ | Worley & Obetz Inc | $148.08 | $97.12 | $0.00 | $50.96 | $0.00 | $0.00 |
| 3483414 | TERRY & SANDRA ZELLERS~ | Worley & Obetz Inc | ($574.74) | ($120.00) | ($120.00) | ($120.00) | ($120.00) | ($94.74) |
| 3482111 | ANITA ZEMAITIS | Worley & Obetz Inc | ($720.10) | ($25.00) | ($25.00) | ($25.00) | ($25.00) | ($620.10) |
| 43098645 | SUSAN ZENOW | Worley & Obetz Inc | $82.61 | $0.00 | $82.61 | $0.00 | $0.00 | $0.00 |
| 43121788 | KEVIN ZENTMEYER | Value Energy* | ($20.43) | $0.00 | $0.00 | $0.00 | $0.00 | ($20.43) |
| 3421477 | DONALD ZEPP (V) | Worley & Obetz Inc | $27.00 | $27.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 3794750 | T JEAN ZERCHER | Worley & Obetz Inc | ($188.56) | ($100.00) | ($88.56) | $0.00 | $0.00 | $0.00 |
| 864244 | DONALD ZERCHER (V) | Worley & Obetz Inc | ($204.18) | ($200.00) | ($4.18) | $0.00 | $0.00 | $0.00 |
| 646600 | ROBERT & JOYCE ZERCHER (V) | Worley & Obetz Inc | ($196.54) | $0.00 | $0.00 | $0.00 | ($192.69) | ($3.85) |
| 43092112 | ROGER ZERPHEY | Worley & Obetz Inc | $124.93 | $14.00 | $14.00 | $96.93 | $0.00 | $0.00 |
| 3805603 | ZACHARY & CYNTHIA ZIBURA | Worley & Obetz Inc | $72.77 | $0.00 | $72.77 | $0.00 | $0.00 | $0.00 |
| 3805883 | GLEN ZIEGLER | Worley & Obetz Inc | ($6.50) | $0.00 | $0.00 | ($6.50) | $0.00 | $0.00 |
| 863941 | WILLIAM ZIEGLER | Worley & Obetz Inc | ($0.34) | $0.00 | ($0.34) | $0.00 | $0.00 | $0.00 |
| 897744 | ESTATE OF THOMAS ZIEGLER | Worley & Obetz Inc | ($3.85) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.85) |
| 43115395 | NANCY ZIGMENT | Worley & Obetz Inc | ($133.91) | $0.00 | $0.00 | $0.00 | ($100.00) | ($33.91) |
| 43102839 | BRANDY ZIMMER | Value Energy | ($10.97) | $0.00 | $0.00 | $0.00 | $0.00 | ($10.97) |
| 3798021 | PAT ZIMMERMAN | Worley & Obetz Inc | $102.67 | $0.00 | $102.67 | $0.00 | $0.00 | $0.00 |
| 43115475 | MARY LOU & FRED ZIMMERMAN | Worley & Obetz Inc | ($53.37) | ($53.37) | $0.00 | $0.00 | $0.00 | $0.00 |
| 647600 | EARL & BETTY ZIMMERMAN | Worley & Obetz Inc | ($69.24) | $0.00 | $0.00 | $0.00 | $0.00 | ($69.24) |
| 43115309 | JOSEPH & CAROLYN ZIMMERMAN | Worley & Obetz Inc | $211.25 | $0.00 | $0.00 | $0.00 | $0.00 | $211.25 |
| 43096486 | DELBERT & RHONDA ZIMMERMAN | Worley & Obetz Inc | $580.87 | $0.00 | $0.00 | $0.00 | $0.00 | $580.87 |
| 43111327 | E DAVID & SILVIA ZIMMERMAN | Worley & Obetz Inc | ($0.16) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.16) |
| 43098963 | DOROTHY ZIMMERMAN | Worley & Obetz Inc | ($565.09) | ($145.00) | ($145.00) | ($145.00) | ($130.09) | $0.00 |
| 43099425 | AARON ZIMMERMAN | Worley & Obetz Inc | ($2.04) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.04) |
| 43098352 | LUKE ZIMMERMAN | Worley & Obetz Inc | ($25.32) | $0.00 | $0.00 | $0.00 | $0.00 | ($25.32) |
| 43106056 | LANDIS ZIMMERMAN | Worley & Obetz Inc | ($1.13) | $0.00 | $0.00 | $0.00 | $0.00 | ($1.13) |
| 43119855 | JESSE & ASHLEY ZIMMERMAN | Worley & Obetz Inc | ($10.28) | $0.00 | $0.00 | $0.00 | $0.00 | ($10.28) |
| 3798077 | JOHN J ZIMMERMAN (V) | Worley & Obetz Inc | $289.66 | $0.00 | $289.66 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43110661 | CAROL & CHUCK ZINDEL~^ | Worley & Obetz Inc | $413.53 | $0.00 | $305.62 | $0.00 | $107.91 | $0.00 |
| 43111351 | DAVID ZINK | Worley & Obetz Inc | ($52.60) | $0.00 | $0.00 | $0.00 | $0.00 | ($52.60) |
| 43122308 | FRANK ZIOBRO | Worley & Obetz Inc | ($8.18) | $0.00 | $0.00 | $0.00 | ($8.18) | $0.00 |
| 3483443 | JAMES ZIOGAS  (V) | Worley & Obetz Inc | $8.72 | $0.00 | $8.72 | $0.00 | $0.00 | $0.00 |
| 43091028 | ZION CHURCH OF MILLERSVILLE | Worley & Obetz Inc | ($229.70) | ($229.70) | $0.00 | $0.00 | $0.00 | $0.00 |
| 3388000 | ZION LUTHERAN CHURCH | Worley & Obetz Inc | ($9,071.00) | $0.00 | ($1,800.00) | ($7,271.00) | $0.00 | $0.00 |
| 860983 | ZION UNITED CHURCH OF CHRIST | Worley & Obetz Inc | ($0.20) | $0.00 | ($0.20) | $0.00 | $0.00 | $0.00 |
| 43121493 | ANTHONY ZIROLLI | Worley & Obetz Inc | $42.96 | $0.00 | $0.00 | $0.00 | $42.96 | $0.00 |
| 43117196 | GREG ZITTLE | Worley & Obetz Inc | $108.41 | $0.00 | $108.41 | $0.00 | $0.00 | $0.00 |
| 897144 | JOSEPH ZOCCOLO | Worley & Obetz Inc | $610.38 | $0.00 | $240.57 | $205.63 | $164.18 | $0.00 |
| 43120438 | JONATHAN M. ZOOK | Worley & Obetz Inc | ($13.27) | $0.00 | $0.00 | $0.00 | $0.00 | ($13.27) |
| 43120470 | EMANUEL ZOOK | Worley & Obetz Inc | ($2.24) | $0.00 | $0.00 | $0.00 | $0.00 | ($2.24) |
| 864475 | AARON G ZOOK | Worley & Obetz Inc | $478.96 | $478.96 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43111521 | SAMUEL K ZOOK | Value Energy* | $142.58 | $0.00 | $0.00 | $0.00 | $142.58 | $0.00 |
| 43107501 | MELVIN ZOOK | Value Energy* | $0.01 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 |
| 43107524 | DAVID S ZOOK | Value Energy* | $474.01 | $474.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43100148 | EMMA ZOOK | Worley & Obetz Inc | ($3.80) | $0.00 | $0.00 | $0.00 | $0.00 | ($3.80) |
| 43106380 | ZOOK MOLASSES | Worley & Obetz Inc | $987.33 | $987.33 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43101951 | ZOOKS WELDING | Worley & Obetz Inc | ($0.63) | $0.00 | $0.00 | $0.00 | $0.00 | ($0.63) |
| 43102169 | ELIAS ZOURAS | Worley & Obetz Inc | ($66.14) | $0.00 | $0.00 | $0.00 | $0.00 | ($66.14) |
| 43107474 | ANDREW ZUCH | Worley & Obetz Inc | $15.23 | $1.44 | $13.79 | $0.00 | $0.00 | $0.00 |
| 43122851 | CHAD ZUNICH | Worley & Obetz Inc | ($109.00) | ($109.00) | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Customer | Division | Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|---|---|
| 43102725 DEBRA ZURN | | Value Energy | ($12.55) | $0.00 | $0.00 | $0.00 | $0.00 | ($12.55) |
| 43104760 MICHAEL/VAL ZURN | | Value Energy | ($62.50) | $0.00 | $0.00 | $0.00 | $0.00 | ($62.50) |

**Aging Date: 06/06/2018**
**Use Apply Records**
**Exclude Terminated Customers**
**Exclude Zero Balance Customers**
**Total Number of Customers: 7502**

| | Net Balance | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | 121 And Over |
|---|---|---|---|---|---|---|
| **Total Debits** | $4,783,683.70 | $2,868,491.01 | $1,016,796.77 | $458,997.30 | $118,382.48 | $321,016.14 |
| **Total Credits** | ($2,108,021.60) | ($1,294,736.25) | ($243,218.29) | ($77,042.62) | ($64,878.27) | ($428,146.17) |
| **Net** | $2,675,662.10 | $1,573,754.76 | $773,578.48 | $381,954.68 | $53,504.21 | ($107,130.03) |

2018/06/26 16:59:48                              Aged Accounts Receivable-Summary Report                                    Page   1

Aging Periods: 01 Monthly-EOM                              Active and Writeoff Accounts                        Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                                     Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 1 ~  MOLLY'S DIESEL ACCOUN | 465.82 | | 465.82 | | | |

Last Pay:    10,600.91 06/01/18 ( )   -
Hi Bal.YTD: 16,046.30 01/31/18  Credit Limit:    20,000
Hi Balance: 24,915.50 09/02/14  Average days to pay:    3
------------------------------------- D-01-  99

| 5 HIGH STEEL MISC ACCOUNT | 46,559.89 | | | | | 46,559.89 |

Last Pay:    30,807.39 07/27/17 ( )   -
Hi Bal.YTD:                     Credit Limit:    1
Hi Balance: 46,559.89 07/27/17  Average days to pay:
------------------------------------- A-01-  99

| 6 MICHAEL C BAKER * | 102.74 | | | 38.34 | 64.40 | |

Last Pay:       36.23 05/25/18 717-391-6479
Hi Bal.YTD:    102.74 06/03/18  Credit Limit:    500
Hi Balance:    422.34 08/03/08  Average days to pay:    16
------------------------------------- D-02-A 99

| 17 HIGH TRANSIT        JOYCE MICHAEL | 47,936.25 | | | 5,077.65 | 42,858.60 | |

Last Pay:    47,679.59 05/21/18 717-390-4264
Hi Bal.YTD: 83,939.88 11/22/17  Credit Limit:    200,000
Hi Balance: 204,506.31 09/12/08  Average days to pay:    44
------------------------------------- B-05-A 99

| 23 *ASHLEY L LEAMAN      GREENFIELD | 289.45 | | | 68.71 | 220.74 | |

Last Pay:       58.26 04/10/18 717-786-0847
Hi Bal.YTD:    289.45 06/03/18  Credit Limit:    1,000
Hi Balance:    664.94 08/28/08  Average days to pay:    15
------------------------------------- D-01-A 99

| 32 MANHEIM BOROUGH       CHIEF VEHICLES | 66.28 | | | 34.97 | 31.31 | |

Last Pay:      234.77 05/15/18 717-665-2463
Hi Bal.YTD:    543.43 12/25/17  Credit Limit:    1,000
Hi Balance:    576.41 04/10/17  Average days to pay:    19
------------------------------------- D-01-A 99

| 37 FARMMASTERS, INC.      PAUL EBERLY | 184.06 | | | | 184.06 | |

Last Pay:      164.89 05/29/18 717-733-6654
Hi Bal.YTD:    372.10 02/24/18  Credit Limit:    500
Hi Balance:    687.81 03/30/12  Average days to pay:    17
------------------------------------- D-02-A 99

| 41 RICKY L REIFF | 88.03 | | | | 88.03 | |

Last Pay:       92.00 05/16/18 717-682-0988
Hi Bal.YTD:    233.29 02/12/18  Credit Limit:    1,000
Hi Balance:    280.41 06/13/14  Average days to pay:    8
------------------------------------- D-02-A 99

Aging Periods: 01 Monthly-EOM                    Active and Writeoff Accounts                  Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                     Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 56 J SCOTT WHITMEYER | 128.99 | | | 128.99 | | |

Last Pay:      216.30 05/17/18  717-733-9246
Hi Bal.YTD:    278.71 05/15/18  Credit Limit:    1,000
Hi Balance:    566.78 02/16/10  Average days to pay:  12
-------------------------------------- D-02-A  99

| 74 <COLLEEN HALDEMAN | 33.68 | | | 33.68 | | |

Last Pay:       76.98 05/29/18  717-665-5513
Hi Bal.YTD:    148.39 02/24/18  Credit Limit:    1,000
Hi Balance:    385.48 05/27/13  Average days to pay:   4
-------------------------------------- D-04-A  99

| 77 MATTHEW W PFEIFFER | 67.49 | | | 67.49 | | |

Last Pay:       64.93 05/08/18  717-397-5561
Hi Bal.YTD:     67.49 05/27/18  Credit Limit:    1,000
Hi Balance:    338.78 07/29/08  Average days to pay:  10
-------------------------------------- D-04-A  99

| 96 DAVID C WEIDLER | 184.63 | | 74.51 | 110.12 | | |

Last Pay:      109.71 05/02/18  717-627-4895
Hi Bal.YTD:    250.74 03/03/18  Credit Limit:    1,000
Hi Balance:    885.54 09/11/08  Average days to pay:  13
-------------------------------------- D-04-A  99

| 110 =N ARLYN HURST | 387.29 | | | 387.29 | | |

Last Pay:      567.29 05/10/18  (   ) 733-0253
Hi Bal.YTD:    924.97 10/06/17  Credit Limit:    1,000
Hi Balance:  1,111.28 04/07/14  Average days to pay:  14
-------------------------------------- D-01-  99

| 124 JAMES L AMAND | 254.88 | | 34.12 | 220.76 | | |

Last Pay:      180.02 05/29/18  (   ) 626-0354
Hi Bal.YTD:    508.75 10/05/17  Credit Limit:    1,000
Hi Balance:    795.22 05/31/14  Average days to pay:  33
-------------------------------------- D-01-  99

| 130 EPHRATA LAND CARE      BILL NORTON | 1,056.18 | | | 1,056.18 | | |

Last Pay:    1,136.70 05/23/18  (   ) 733-4731
Hi Bal.YTD:  1,883.93 09/26/17  Credit Limit:    5,000
Hi Balance:  5,248.76 06/02/08  Average days to pay:  19
-------------------------------------- D-02-  99

| 143 LAWANDA R MARTIN | 107.73 | | | 107.73 | | |

Last Pay:      295.53 06/04/18  (   ) 738-2561 DISC
Hi Bal.YTD:    646.28 09/21/17  Credit Limit:      500
Hi Balance:    991.10 04/27/13  Average days to pay:  23
-------------------------------------- D-02-  99

| 144 ANDREW S BOLLINGER | 74.00 | | | 74.00 | | |

Last Pay:       62.98 05/24/18  (   ) 335-2935
Hi Bal.YTD:    169.94 09/04/17  Credit Limit:      250
Hi Balance:    394.12 06/29/08  Average days to pay:  15
-------------------------------------- D-03-  99

Aging Periods: 01 Monthly-EOM                      Active and Writeoff Accounts                      Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                          Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|

145 PAULETTE MULLINEAUX                    206.35                          206.35
  Last Pay:      134.77 05/09/18 (  ) 665-3575
  Hi Bal.YTD:    229.48 02/10/18 Credit Limit:    1,000
  Hi Balance:    383.31 05/17/08 Average days to pay:   12
------------------------------------ D-01-  99

148 SORENO A AUKER                         198.95                          198.95
  Last Pay:      119.72 05/14/18 (  ) 626-8904
  Hi Bal.YTD:    291.19 10/16/17 Credit Limit:    1,000
  Hi Balance:    469.55 06/14/08 Average days to pay:   14
------------------------------------ D-01-  99

151 ROBERT G HERSHEY       DEBBIE HERSHEY   546.64            88.06   458.58
  Last Pay:      589.12 06/01/18 (  ) 665-3448
  Hi Bal.YTD:  1,047.70 05/28/18 Credit Limit:    1,000
  Hi Balance:  1,379.44 07/04/12 Average days to pay:   19
------------------------------------ D-03-  99

157 < XX BOTTOM LINE CONTRACT CRAIG HASSON  4,312.37        479.77  3,832.60
  Last Pay:    4,273.43 05/11/18 (  ) 626-5538
  Hi Bal.YTD:  4,817.52 05/10/18 Credit Limit:   10,000
  Hi Balance: 10,080.95 03/03/14 Average days to pay:   13
------------------------------------ D-02-  99

160 LARRY D HERSHEY                        151.98                          151.98
  Last Pay:       73.00 05/03/18 717-665-1838
  Hi Bal.YTD:    219.37 10/14/17 Credit Limit:     500
  Hi Balance:    521.16 08/08/11 Average days to pay:   17
------------------------------------ D-03-  99

165 < TERRY L HODECKER      PRISCILLA E HODECKER   35.13                    35.13
  Last Pay:       63.20 05/16/18 (  ) 626-6802
  Hi Bal.YTD:     79.38 10/11/17 Credit Limit:     500
  Hi Balance:    357.56 11/15/13 Average days to pay:    9
------------------------------------ D-03-  99

180 < JEANIE V WEAVER                       28.52                           28.52
  Last Pay:       29.45 04/18/18 (  ) 626-8868
  Hi Bal.YTD:     33.45 10/31/17 Credit Limit:    1,000
  Hi Balance:    582.33 07/21/08 Average days to pay:    8
------------------------------------ D-03-  99

186 JEFFREY L CONNER*       BONNIE S CONNER   31.99                         31.99
  Last Pay:       67.92 05/23/18 (  ) 625-3282
  Hi Bal.YTD:    183.74 01/21/18 Credit Limit:    1,000
  Hi Balance:    403.51 11/24/07 Average days to pay:   12
------------------------------------ D-03-  99

188 <DAVE FAHNESTOCK                        197.07                          197.07
  Last Pay:      299.27 05/29/18 717-627-4648
  Hi Bal.YTD:    704.61 09/23/17 Credit Limit:    1,000
  Hi Balance:    835.67 10/28/14 Average days to pay:    4
------------------------------------ D-04-A 99

Aging Periods: 01 Monthly-EOM                              Active and Writeoff Accounts                              Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                                          Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 198 LANCE H BENKO          KIMBERLY BENKO | 591.39 | | 81.32 | 339.25 | 170.82 | |
| Last Pay:     241.08 05/02/18 (  ) 627-4162 | | | | | | |
| Hi Bal.YTD:   671.77 09/03/17 Credit Limit:    1,000 | | | | | | |
| Hi Balance:   671.77 09/03/17 Average days to pay:   24 | | | | | | |
| ----------------------------------- D-02-  99 | | | | | | |
| 201 DAVID F HIGH JR     REBECCA J HIGH | 50.68 | | 25.20 | 25.48 | | |
| Last Pay:     131.65 05/23/18 (717) 665-7967 | | | | | | |
| Hi Bal.YTD:   219.81 12/22/17 Credit Limit:    1,000 | | | | | | |
| Hi Balance:   474.70 07/22/08 Average days to pay:    9 | | | | | | |
| ----------------------------------- D-03-  99 | | | | | | |
| 203 T BERRY ENTERPRISES, INC. | 13,622.74 | | 975.48 | 12,647.26 | | |
| Last Pay:  16,644.56 05/16/18 (  ) 664-3945 | | | | | | |
| Hi Bal.YTD: 21,893.16 05/15/18 Credit Limit:   25,000 | | | | | | |
| Hi Balance: 43,411.88 07/30/08 Average days to pay:   15 | | | | | | |
| ----------------------------------- D-02-  99 | | | | | | |
| 204 <BETTER LAND SPREADING LL LAMAR NOLT | 3,829.08 | | | 3,829.08 | | |
| Last Pay:   1,696.58 05/03/18 (  ) 626-9050 | | | | | | |
| Hi Bal.YTD: 10,748.51 03/03/18 Credit Limit:   10,000 | | | | | | |
| Hi Balance: 10,748.51 03/03/18 Average days to pay:   43 | | | | | | |
| ----------------------------------- D-01-  99 | | | | | | |
| 205 CONSERVATIVE MENNONITE CO C/O VERNON WEAVER | 1,592.59 | | | 1,592.59 | | |
| Last Pay:   3,964.85 05/25/18 (  ) 768-8913 | | | | | | |
| Hi Bal.YTD:  6,556.99 11/20/17 Credit Limit:    3,000 | | | | | | |
| Hi Balance:  6,861.10 07/19/14 Average days to pay:   11 | | | | | | |
| ----------------------------------- D-03-  99 | | | | | | |
| 207 BRYAN K LEID          VICKIE L LEID | 445.59 | | | 445.59 | | |
| Last Pay:     132.42 05/18/18 (  ) 733-4474 | | | | | | |
| Hi Bal.YTD:   494.01 12/16/17 Credit Limit:     500 | | | | | | |
| Hi Balance:  1,195.43 12/07/11 Average days to pay:   30 | | | | | | |
| ----------------------------------- D-01-  99 | | | | | | |
| 212 <BINKLEY & HURST LP    (MAIL RECEIPT) | 2,666.55 | | 217.51 | 2,449.04 | | |
| Last Pay:   3,703.85 05/11/18 (  ) 626-4705 | | | | | | |
| Hi Bal.YTD:  4,261.99 12/13/17 Credit Limit:   20,000 | | | | | | |
| Hi Balance: 36,383.81 07/11/11 Average days to pay:   10 | | | | | | |
| ----------------------------------- D-02-  99 | | | | | | |
| 217 KIRK BLAUCH | 38.82 | | | 38.82 | | |
| Last Pay:      68.80 05/25/18 (  ) 665-7012 | | | | | | |
| Hi Bal.YTD:   187.45 03/06/18 Credit Limit:    1,000 | | | | | | |
| Hi Balance:   330.18 09/04/11 Average days to pay:   17 | | | | | | |
| ----------------------------------- D-02-  99 | | | | | | |
| 230 KAY YOCKEY | 70.80 | | 16.54 | 54.26 | | |
| Last Pay:      61.04 05/10/18 (  ) 665-3475 | | | | | | |
| Hi Bal.YTD:    87.52 09/08/17 Credit Limit:     350 | | | | | | |
| Hi Balance:   824.27 08/29/13 Average days to pay:   35 | | | | | | |
| ----------------------------------- D-01-  99 | | | | | | |

WoGo/Worley & Obetz                                                                                                 ARTRSR02  v10.0.1

Aging Periods: 01 Monthly-EOM                        Active and Writeoff Accounts                   Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                          Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 231 WALTER BOLLINGER JR | 272.18 | | 26.42 | 245.76 | | |

    231 WALTER BOLLINGER JR                          272.18                  26.42      245.76
      Last Pay:      220.44 05/24/18  (  ) 733-6008
      Hi Bal.YTD:    367.69 11/20/17 Credit Limit:     1,000
      Hi Balance:    491.32 08/13/14 Average days to pay:   11
    ------------------------------------- D-02-  99

    233 DARYL BOLLINGER                              444.80                             444.80
      Last Pay:      486.31 05/21/18
      Hi Bal.YTD:    892.39 01/29/18 Credit Limit:     1,000
      Hi Balance:  1,535.34 05/27/08 Average days to pay:   16
    ------------------------------------- D-02-  99

    234 < DARRYL H BOLLINGER                          53.08                              53.08
      Last Pay:      236.43 05/29/18  (  ) 627-6701
      Hi Bal.YTD:    383.30 10/02/17 Credit Limit:     1,000
      Hi Balance:    809.12 06/24/12 Average days to pay:   17
    ------------------------------------- D-04-  99

    238 MARK F BOLLINGER                             131.19                             131.19
      Last Pay:       57.28 04/16/18  (  ) 626-6218
      Hi Bal.YTD:    131.19 05/31/18 Credit Limit:     3,000
      Hi Balance:    204.07 07/03/08 Average days to pay:   11
    ------------------------------------- D-01-  99

    246 RAYMOND S BOMGARDNER                          62.56                              62.56
      Last Pay:       29.42 05/31/18  (  ) 665-5959
      Hi Bal.YTD:    298.55 11/30/17 Credit Limit:       350
      Hi Balance:    543.71 09/30/08 Average days to pay:   29
    ------------------------------------- D-01-  99

    247 < XX BOND CASTER AND WHEE                     85.26       85.26
      Last Pay:      137.06 05/29/18 (717) 665-2275
      Hi Bal.YTD:    237.93 02/27/18 Credit Limit:       400
      Hi Balance:    342.60 09/07/07 Average days to pay:   15
    ------------------------------------- D-04-  99

    251 ROBERT BOOK                                  325.97                             325.97
      Last Pay:      326.33 05/21/18  (  ) 336-0204
      Hi Bal.YTD:    554.27 01/19/18 Credit Limit:     2,500
      Hi Balance:  1,092.29 06/25/08 Average days to pay:   17
    ------------------------------------- D-02-  99

    254 <MIDDLECREEK SPREADING LL EDWIN R WISE        221.02                             221.02
      Last Pay:      308.56 05/16/18  (  ) 626-8191
      Hi Bal.YTD:  2,201.21 03/17/18 Credit Limit:     3,000
      Hi Balance:  3,209.77 07/27/07 Average days to pay:    7
    ------------------------------------- D-03-  99

    259 ROBERT L BOWMAN       RITA BOWMAN             64.47                              64.47
      Last Pay:       80.84 05/25/18  (  ) 738-1414
      Hi Bal.YTD:    273.80 02/21/18 Credit Limit:     1,000
      Hi Balance:    443.08 05/31/08 Average days to pay:   25
    ------------------------------------- D-02-  99

2018/06/26 16:59:48

Case 18-13774-mdc    Doc 446    Filed 10/02/18    Entered 10/02/18 15:28:23    Desc Main
Aged Accounts Receivable Summary Report
Document      Page 357 of 582                                              Page    6

Aging Periods: 01 Monthly-EOM                     Active and Writeoff Accounts                Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                   Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| **261 LEWIS H BOWSER JR** | 173.76 | | 63.43 | 110.33 | | |

Last Pay:       307.89 05/23/18 (   ) 626-4968
Hi Bal.YTD:     419.14 04/15/18 Credit Limit:    1,000
Hi Balance:     989.23 03/17/14 Average days to pay:   17
------------------------------------- D-02-  99

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| **262 RZ CONSTRUCTION** | 82.02 | | | 82.02 | | |

Last Pay:        89.72 05/09/18 (717) 336-6740
Hi Bal.YTD:     283.67 04/10/18 Credit Limit:    7,500
Hi Balance:   6,887.98 06/18/08 Average days to pay:   12
------------------------------------- D-01-  99

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| **271 SYLVAN BRANDT LLC      DEAN BRANDT** | 651.27 | | 57.96 | 593.31 | | |

Last Pay:       854.83 05/24/18 (   ) 626-4520
Hi Bal.YTD:   1,296.50 05/23/18 Credit Limit:    1,000
Hi Balance:   1,377.99 09/20/12 Average days to pay:   19
------------------------------------- D-02-  99

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| **272 <SPEEDWELL CONSTRUCTION I** | 1,370.68 | | 54.28 | 1,316.40 | | |

Last Pay:     1,042.41 05/03/18 (717) 665-0100
Hi Bal.YTD:   2,440.72 03/05/18 Credit Limit:    5,000
Hi Balance:   6,190.61 07/28/06 Average days to pay:    9
------------------------------------- D-01-  99

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| **275 RENEE L HEISER** | .04- | | | | | .04- |

Last Pay:        81.00 11/22/13
Hi Bal.YTD:                     Credit Limit:    1,000
Hi Balance:     412.58 09/07/08 Average days to pay:   16
------------------------------------- D-04-A 99

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| **280 < JUDITH HURST** | 36.99 | | | 36.99 | | |

Last Pay:        37.95 05/16/18 (   ) 665-5821
Hi Bal.YTD:      70.00 01/03/18 Credit Limit:    3,000
Hi Balance:     191.57 07/20/08 Average days to pay:   10
------------------------------------- D-03-  99

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| **285 CORY VAN BROOKHOVEN** | 218.35 | | | 139.72 | 71.24 | 7.39 |

Last Pay:        95.00 04/30/18 (717) 625-4598
Hi Bal.YTD:     362.45 01/19/18 Credit Limit:      500
Hi Balance:     935.17 06/16/12 Average days to pay:   36
------------------------------------- D-04-  99

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| **287 BROOKLAWN PAVING** | 3,049.72 | | 376.46 | 2,673.26 | | |

Last Pay:     4,320.70 05/18/18 (   ) 665-2558
Hi Bal.YTD:   5,480.67 05/17/18 Credit Limit:   15,000
Hi Balance:  15,158.16 09/08/08 Average days to pay:   13
------------------------------------- D-02-  99

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| **289 < RODGER R BROWN      LINDA D BROWN** | 88.08 | | | 88.08 | | |

Last Pay:        78.49 04/11/18 (   ) 665-7970
Hi Bal.YTD:     115.44 12/08/17 Credit Limit:      500
Hi Balance:     267.17 09/12/16 Average days to pay:   13
------------------------------------- D-02-  99

2018/06/26 16:59:48                    Aged Accounts Receivable Summary Report                         Page   7

Aging Periods: 01 Monthly-EOM                    Active and Writeoff Accounts                 Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                    Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 293 < XX GALEON L BROWN | 47.39 | | 19.99 | 27.40 | | |

    Last Pay:      164.34 05/11/18
    Hi Bal.YTD:    224.73 02/09/18  Credit Limit:      450
    Hi Balance:    644.63 03/05/08  Average days to pay:  18
--------------------------------------- D-02-  99

| 295 VIOLET O WEITZEL      TRAVIS WEITZEL | 189.83 | | 51.30 | 138.53 | | |

    Last Pay:      411.20 05/29/18  (  ) 625-0890
    Hi Bal.YTD:    549.73 05/25/18  Credit Limit:    3,000
    Hi Balance:    646.87 08/27/08  Average days to pay:  11
--------------------------------------- D-03-  99

| 298 HENRY A BRUBAKER & SON | 187.38 | | | 77.16 | 80.24 | 29.98 |

    Last Pay:       97.76 01/25/18  (  ) 665-7351
    Hi Bal.YTD:    196.97 11/14/17  Credit Limit:      500
    Hi Balance:    543.74 10/19/11  Average days to pay:  16
--------------------------------------- D-02-  99

| 299 XX RUFUS BRUBAKER REFRIG | 2,788.79 | | 144.88 | 2,643.91 | | |

    Last Pay:    3,258.82 05/24/18  (  ) 665-3525
    Hi Bal.YTD:  5,103.29 05/24/18  Credit Limit:   10,000
    Hi Balance: 13,704.64 06/18/14  Average days to pay:  16
--------------------------------------- D-02-  99

| 300 WIGGINS ASPHALT PAVING IN | 547.08 | | | 547.08 | | |

    Last Pay:      192.50 11/09/17  (  ) 665-2078
    Hi Bal.YTD:    547.08 05/14/18  Credit Limit:    1,000
    Hi Balance:  1,635.30 09/06/06  Average days to pay:  13
--------------------------------------- D-01-  99

| 309 CROWE TRANSPORTATION    BRIAN CROWE | 6,576.49 | | | 6,576.49 | | |

    Last Pay:    5,439.91 05/24/18  (  ) 367-8535
    Hi Bal.YTD: 12,480.47 03/01/18  Credit Limit:   10,000
    Hi Balance: 26,982.28 03/29/14  Average days to pay:  31
--------------------------------------- D-01-  99

| 313 LITITZ COMMUNITY CENTER * JILL NOLT | 69.31 | | | 69.31 | | |

    Last Pay:       96.80 04/02/18  (  )   -
    Hi Bal.YTD:    116.51 02/22/18  Credit Limit:    3,000
    Hi Balance:    165.64 08/20/14  Average days to pay:  18
--------------------------------------- D-03-  99

| 318 BUCH FUNERAL HOME INC | 895.67 | | 85.66 | 810.01 | | |

    Last Pay:    1,043.46 05/23/18  (  ) 665-4341
    Hi Bal.YTD:  2,268.49 09/19/17  Credit Limit:    5,000
    Hi Balance:  2,392.78 08/19/08  Average days to pay:  12
--------------------------------------- D-02-  99

| 336 xx CLAIR BROTHER AUDIO * R. BARRY CLAIR | 1,513.95 | | 79.01 | 1,434.94 | | |

    Last Pay:    1,272.02 05/14/18  717-665-4000
    Hi Bal.YTD:  2,339.77 10/09/17  Credit Limit:    2,500
    Hi Balance:  3,319.12 02/17/13  Average days to pay:  15
--------------------------------------- D-01-A  99

Aging Periods: 01 Monthly-EOM                        Active and Writeoff Accounts                        Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                               Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| **340 DEAN AND KAREN GARMAN** | 569.66 | | 75.25 | 494.41 | | |
| Last Pay: 391.66 05/18/18 (717) 625-2126 | | | | | | |
| Hi Bal.YTD: 687.44 02/18/18 Credit Limit: 1,000 | | | | | | |
| Hi Balance: 1,441.81 04/24/07 Average days to pay: 16 | | | | | | |
| ------------------------------------- D-01- 99 | | | | | | |
| **352 BETTY MILLER** | 34.13 | | | 34.13 | | |
| Last Pay: 53.37 03/12/18 ( ) 738-3441 | | | | | | |
| Hi Bal.YTD: 107.35 11/07/17 Credit Limit: 3,000 | | | | | | |
| Hi Balance: 630.60 12/22/10 Average days to pay: 13 | | | | | | |
| ------------------------------------- D-01- 99 | | | | | | |
| **355 JEFFREY M WOOL*    FINISH CARPENTRY INC** | 193.50 | | 64.01 | 129.49 | | |
| Last Pay: 180.82 06/01/18 ( ) 627-0950 | | | | | | |
| Hi Bal.YTD: 642.00 10/03/17 Credit Limit: 1,000 | | | | | | |
| Hi Balance: 1,650.03 06/28/10 Average days to pay: 14 | | | | | | |
| ------------------------------------- D-03- 99 | | | | | | |
| **362 RED MAPLE LANDSCAPE & NUR** | 413.57 | | | 413.57 | | |
| Last Pay: 309.73 05/16/18 ( ) 560-8372 | | | | | | |
| Hi Bal.YTD: 525.59 05/15/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 1,781.79 09/19/08 Average days to pay: 23 | | | | | | |
| ------------------------------------- D-01- 99 | | | | | | |
| **363 < XX CAROLYN M ADAMS** | 38.41 | | | 38.41 | | |
| Last Pay: 36.59 05/03/18 (717)665-0979 | | | | | | |
| Hi Bal.YTD: 65.29 11/28/17 Credit Limit: 1,000 | | | | | | |
| Hi Balance: 1,181.63 09/03/08 Average days to pay: 18 | | | | | | |
| ------------------------------------- D-01- 99 | | | | | | |
| **365 < HOLLOW BRANCH INC    PHILIP E DALE** | 2,333.76 | | | 2,333.76 | | |
| Last Pay: 4,342.06 05/16/18 ( ) 944-6014 | | | | | | |
| Hi Bal.YTD: 4,697.44 05/15/18 Credit Limit: 1,000 | | | | | | |
| Hi Balance: 8,724.64 04/28/08 Average days to pay: 17 | | | | | | |
| ------------------------------------- D-03- 99 | | | | | | |
| **366 LEON CARVELL JR** | 325.81 | | | 179.87 | 145.94 | |
| Last Pay: 388.16 05/16/18 ( ) 626-0008 | | | | | | |
| Hi Bal.YTD: 659.40 05/14/18 Credit Limit: 1,000 | | | | | | |
| Hi Balance: 746.67 09/17/13 Average days to pay: 22 | | | | | | |
| ------------------------------------- D-03- 99 | | | | | | |
| **367 ~ CASH OVER** | 380.43- | | | 146.46- | | 233.97- |
| Last Pay: 146.46 05/04/18 ( ) - | | | | | | |
| Hi Bal.YTD: Credit Limit: 1 | | | | | | |
| Hi Balance: Average days to pay: | | | | | | |
| ------------------------------------- D-01- 99 | | | | | | |
| **368 DORIS L GOOD** | 76.94 | | | 76.94 | | |
| Last Pay: 77.90 05/21/18 ( ) 665-4509 | | | | | | |
| Hi Bal.YTD: 175.65 10/17/17 Credit Limit: 1,000 | | | | | | |
| Hi Balance: 480.19 06/07/08 Average days to pay: 9 | | | | | | |
| ------------------------------------- D-03- 99 | | | | | | |

Aging Periods: 01 Monthly-EOM                          Active and Writeoff Accounts                          Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                                    Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|

**378 DENNIS E BAUM**                                    194.25                    34.43      159.82
  Last Pay:       122.99 05/22/18  (  ) 664-3447
  Hi Bal.YTD:     284.28 02/22/18  Credit Limit:    1,000
  Hi Balance:     682.35 04/02/08  Average days to pay:   17
------------------------------------- D-02-   99

**388 =THOMAS R CLAUSEN**                                 81.44                    47.39      34.05
  Last Pay:       158.37 05/24/18  (  ) 626-4103
  Hi Bal.YTD:     186.56 11/17/17  Credit Limit:    3,000
  Hi Balance:     494.18 04/08/08  Average days to pay:   14
------------------------------------- D-03-   99

**397 FROSTY HOLLOW FARMS    JASON SAUDER**             1,485.48                              1,485.48
  Last Pay:     2,441.23 05/14/18  717-665-5899
  Hi Bal.YTD:   2,858.96 05/12/18  Credit Limit:    1,200
  Hi Balance:   2,993.86 10/09/14  Average days to pay:   19
------------------------------------- D-01-   99

**406 DOUGLAS R CONNELLY**                                36.76                              29.16       7.60
  Last Pay:        13.81 04/13/18  (  ) 665-7252
  Hi Bal.YTD:      36.76 05/19/18  Credit Limit:    3,000
  Hi Balance:     212.40 08/06/08  Average days to pay:   12
------------------------------------- D-01-   99

**412 A & D SPECIALISTS      SCOTT**                      831.63                    35.35      554.67     241.61
  Last Pay:       400.63 05/10/18  (  ) 664-2882
  Hi Bal.YTD:   1,120.74 10/11/17  Credit Limit:    1,000
  Hi Balance:   2,363.98 09/30/15  Average days to pay:   16
------------------------------------- D-03-   99

**417 CAROLYN K FREY**                                    52.75                              26.60      26.15
  Last Pay:        20.63 04/13/18  717-665-6261
  Hi Bal.YTD:     100.97 09/01/17  Credit Limit:      150
  Hi Balance:     487.41 06/08/12  Average days to pay:   32
------------------------------------- D-03-   99

**419 =STANLEY W MARTIN**                                116.57                              116.57
  Last Pay:       259.03 05/24/18  (  ) 721-9036
  Hi Bal.YTD:     361.33 11/24/17  Credit Limit:    3,000
  Hi Balance:   1,099.19 06/07/08  Average days to pay:   14
------------------------------------- D-03-   99

**420 CRANE SPECIALISTS INC ***                        1,925.39                   280.43    1,644.96
  Last Pay:     4,533.00 05/29/18  (  ) 664-3536
  Hi Bal.YTD:   6,056.70 04/26/18  Credit Limit:    3,000
  Hi Balance:   8,496.85 04/27/15  Average days to pay:   15
------------------------------------- D-03-   99

**428 JEN ZIMMERMAN**                                     73.68                    42.83      30.85
  Last Pay:        28.61 05/29/18  717-625-0002
  Hi Bal.YTD:     108.50 09/23/17  Credit Limit:    2,000
  Hi Balance:   1,030.78 09/09/08  Average days to pay:   17
------------------------------------- D-03-   99

2018/06/26 16:59:48

Aging Periods: 01 Monthly-EOM                        Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                           Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 432 JOSEPH DAVIDE | .50- | | | | | .50- |

Last Pay:                     (   ) 664-2137
Hi Bal.YTD:                   Credit Limit:       1
Hi Balance:                   Average days to pay:
----------------------------------- D-04-  99

| 437 JAMES L SIMMONS SR * | 449.60 | | | 46.68 | 402.92 | |

Last Pay:        81.98 05/14/18 ( 717 ) 951-7121
Hi Bal.YTD:     449.60 06/03/18 Credit Limit:     5,000
Hi Balance:     616.86 01/21/14 Average days to pay:  26
----------------------------------- D-01-  99

| 442 FRANK DEIBLER | 279.98 | | | | 243.53 | 36.45 |

Last Pay:       198.15 05/07/18 (   ) 626-5209
Hi Bal.YTD:     279.98 05/31/18 Credit Limit:      700
Hi Balance:   1,064.36 07/22/08 Average days to pay:  17
----------------------------------- D-04-  99

| 450 STRADLING FUNERAL HOME IN | 204.41 | | | | 204.41 | |

Last Pay:       334.01 05/24/18 (   ) 733-2472
Hi Bal.YTD:     612.04 09/18/17 Credit Limit:     1,000
Hi Balance:   1,244.02 06/29/08 Average days to pay:  12
----------------------------------- D-03-  99

| 453 JOSEPH G KANE III | 582.97 | | | 54.07 | 391.52 | 137.38 |

Last Pay:       243.04 05/21/18 (717) 626-8344
Hi Bal.YTD:     839.69 10/24/17 Credit Limit:      500
Hi Balance:   1,532.17 05/26/08 Average days to pay:  40
----------------------------------- D-03-  99

| 454 DAVID R HEFFNER | 34.79 | | | | 34.79 | |

Last Pay:        91.62 05/23/18 (   ) 290-1493
Hi Bal.YTD:     118.32 09/26/17 Credit Limit:     3,000
Hi Balance:     238.10 08/19/08 Average days to pay:  10
----------------------------------- D-03-  99

| 456 RANDY S INGRAM        JOANNE L INGRAM | 450.14 | | | 20.99 | 311.68 | 117.47 |

Last Pay:       236.56 05/04/18 717-568-2849
Hi Bal.YTD:     450.14 06/02/18 Credit Limit:      300
Hi Balance:     976.66 11/11/07 Average days to pay:  21
----------------------------------- D-03-  99

| 458 KURT ROEDER | 39.26 | | | | 39.26 | |

Last Pay:        70.16 05/17/18 717-361-6138
Hi Bal.YTD:     121.56 12/14/17 Credit Limit:      500
Hi Balance:     149.01 11/20/12 Average days to pay:  10
----------------------------------- D-02-A 99

| 460 TWIN OAKS LANDSCAPING    JAMES B TELLER | 115.96 | | | 30.76 | 85.20 | |

Last Pay:       451.35 06/04/18 (   ) 625-3888
Hi Bal.YTD:     585.03 10/27/17 Credit Limit:     1,500
Hi Balance:   1,777.98 08/28/08 Average days to pay:  19
----------------------------------- D-03-  99

Aging Periods: 01 Monthly-EOM                        Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                           Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 461 DIEHM & SONS SURVEYORS    TIMOTHY DIEHM | 155.72 | | 88.57 | 67.15 | | |
| Last Pay:      357.36 06/01/18 ( ) 626-0175 | | | | | | |
| Hi Bal.YTD:    736.78 10/07/17 Credit Limit:     3,000 | | | | | | |
| Hi Balance:  2,981.34 05/10/15 Average days to pay:   11 | | | | | | |
| ----------------------------------- D-04-  99 | | | | | | |
| 462 RICHARD K DIETERLE/DORIS | 52.79 | | | 52.79 | | |
| Last Pay:       25.08 05/11/18 ( ) 626-6990 | | | | | | |
| Hi Bal.YTD:    110.79 09/23/17 Credit Limit:     2,000 | | | | | | |
| Hi Balance:    312.37 03/22/12 Average days to pay:   15 | | | | | | |
| ----------------------------------- D-04-  99 | | | | | | |
| 467 < MYER'S COMPUTER SERVICE REID MYERS | 210.08 | | | 210.08 | | |
| Last Pay:      412.57 05/16/18 ( ) 733-2231 | | | | | | |
| Hi Bal.YTD:    478.22 11/15/17 Credit Limit:     3,000 | | | | | | |
| Hi Balance:  1,440.09 10/14/09 Average days to pay:   13 | | | | | | |
| ----------------------------------- D-03-  99 | | | | | | |
| 472 =JACOB K SMUCKER | 97.98 | | | 97.98 | | |
| Last Pay:       40.85 03/19/18 717.664.3523 | | | | | | |
| Hi Bal.YTD:     97.98 05/12/18 Credit Limit:      500 | | | | | | |
| Hi Balance:    151.18 07/25/14 Average days to pay:   22 | | | | | | |
| ----------------------------------- D-02-A 99 | | | | | | |
| 475 < XX DOE RUN FURNITURE | 78.61 | | | 78.61 | | |
| Last Pay:      331.27 05/29/18 (717) 664-3340 | | | | | | |
| Hi Bal.YTD:    420.90 02/22/18 Credit Limit:     1,000 | | | | | | |
| Hi Balance:  1,106.68 07/18/08 Average days to pay:   16 | | | | | | |
| ----------------------------------- D-04-  99 | | | | | | |
| 477 <LITITZ AREA MENNONITE SC JANE WENGER | 3,466.81 | | | 3,466.81 | | |
| Last Pay:    3,736.59 05/03/18 ( ) 626-9551 | | | | | | |
| Hi Bal.YTD:  4,018.66 11/05/17 Credit Limit:     8,000 | | | | | | |
| Hi Balance:  8,547.09 05/06/08 Average days to pay:    6 | | | | | | |
| ----------------------------------- D-01-  99 | | | | | | |
| 480 WALNUT RUN FARM *       CARL G MYER | 273.99 | | | 273.99 | | |
| Last Pay:      500.99 05/25/18 717.665.4189 | | | | | | |
| Hi Bal.YTD:  1,041.09 10/16/17 Credit Limit:     1,500 | | | | | | |
| Hi Balance:  3,055.81 05/31/15 Average days to pay:   27 | | | | | | |
| ----------------------------------- D-01-A 99 | | | | | | |
| 482 LAMARR Z HORST | 82.69 | | | 82.69 | | |
| Last Pay:       80.85 05/16/18 (717) 335-0744 | | | | | | |
| Hi Bal.YTD:    164.42 12/15/17 Credit Limit:     7,500 | | | | | | |
| Hi Balance:  1,623.18 06/18/08 Average days to pay:   11 | | | | | | |
| ----------------------------------- D-02-  99 | | | | | | |
| 483 JASON L MEARIG | 50.46 | | | 50.46 | | |
| Last Pay:      254.44 06/04/18 717.626.2784 | | | | | | |
| Hi Bal.YTD:    331.08 04/29/18 Credit Limit:      500 | | | | | | |
| Hi Balance:    375.97 07/03/14 Average days to pay:   13 | | | | | | |
| ----------------------------------- D-04-A 99 | | | | | | |

2018/06/26 16:59:48                          Aged Accounts Receivables Summary Report                          Page  12

Aging Periods: 01 Monthly-EOM                      Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                         Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 494 JOHN E DRENNING | 103.82 | | | 103.82 | | |

    494 JOHN E DRENNING                        103.82                        103.82
      Last Pay:      134.71 05/02/18  (  ) 738-1221
      Hi Bal.YTD:    171.75 11/06/17 Credit Limit:    3,000
      Hi Balance:    443.01 11/30/11 Average days to pay:  11
------------------------------------- D-04-  99

    500 XX CHRISTOPHER HOWE                    16.94                         16.94
      Last Pay:       37.57 05/16/18  (  )
      Hi Bal.YTD:     70.98 04/21/18 Credit Limit:     500
      Hi Balance:    800.61 04/16/08 Average days to pay:  16
------------------------------------- D-01-  99

    504 *KRISTOFER KALICICKI    EMPLOYEE       312.90           54.13    258.77
      Last Pay:      121.88 05/16/18  (  ) 664-4068
      Hi Bal.YTD:    312.90 06/03/18 Credit Limit:    3,000
      Hi Balance:    704.23 07/14/11 Average days to pay:  21
------------------------------------- D-01-  99

    512 FRED H PHILLIPS INC     FRED JR       311.30           34.89    276.41
      Last Pay:      161.74 05/31/18  (  ) 442-8239
      Hi Bal.YTD:    597.05 12/22/17 Credit Limit:    2,000
      Hi Balance:  2,152.55 12/14/13 Average days to pay:  18
------------------------------------- D-03-  99

    516 HARRY J REPPERT                        52.99                         52.99
      Last Pay:       90.98 05/16/18  (  ) 665-3712
      Hi Bal.YTD:     90.98 04/25/18 Credit Limit:     500
      Hi Balance:    196.30 08/12/11 Average days to pay:   8
------------------------------------- D-02-  99

    540 HEACOCK LUMBER/WINFIELD H PATTI MILKS / DUVAL DENL  1,079.73              1,079.73
      Last Pay:    2,931.59 05/23/18  (215) 766-8831
      Hi Bal.YTD:  3,911.23 11/20/17 Credit Limit:   10,000
      Hi Balance:  8,922.52 11/11/11 Average days to pay:  13
------------------------------------- D-03-  99

    552 XX JOHN R WEINHOLD      KATHY A WEINHOLD       31.61                      31.61
      Last Pay:       29.05 05/21/18  (717) 733-9755
      Hi Bal.YTD:    164.52 01/22/18 Credit Limit:    3,000
      Hi Balance:  1,156.08 09/05/06 Average days to pay:  18
------------------------------------- D-02-  99

    556 TERRI ENCK                            125.43                        125.43
      Last Pay:       56.83 05/14/18  (  ) 665-5710
      Hi Bal.YTD:    243.57 09/15/17 Credit Limit:    3,000
      Hi Balance:    433.02 08/20/08 Average days to pay:  15
------------------------------------- D-01-  99

    560 EPHRATA MENNONITE SCHOOL               760.13                        760.13
      Last Pay:      928.90 05/14/18  (  ) 738-4266
      Hi Bal.YTD:  1,665.90 11/14/17 Credit Limit:    5,000
      Hi Balance:  5,653.21 04/11/08 Average days to pay:  14
------------------------------------- D-01-  99

Aging Periods: 01 Monthly-EOM                    Active and Writeoff Accounts              Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                 Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 564 COLE S KAUFFMAN | 74.30 | | | 1.10 | 47.46 | 25.74 |

    Last Pay:      71.33 04/05/18  (   ) 665-5067
    Hi Bal.YTD:   127.38 04/04/18  Credit Limit:      500
    Hi Balance:   317.02 11/30/12  Average days to pay:  15
------------------------------------- D-03-  99

| 567 +EPHRATA AREA SCHOOL DIST MAINTENANCE DEPT | 2,278.88 | | | 2,278.85 | .03 | |

    Last Pay:    1,496.86 05/14/18  (   ) 733-1513
    Hi Bal.YTD:  2,278.88 05/31/18  Credit Limit:    5,000
    Hi Balance:  4,986.20 08/22/08  Average days to pay:  40
------------------------------------- D-01-  99

| 573 THOMAS H ERB & SONS INC | 4,475.83 | | | 4,475.83 | | |

    Last Pay:    3,303.62 05/14/18  (   ) 626-5591
    Hi Bal.YTD:  5,226.90 05/11/18  Credit Limit:    7,000
    Hi Balance:  7,431.55 07/25/08  Average days to pay:  18
------------------------------------- D-01-  99

| 581 < KEITH E HOFFMAN | 88.40 | | | 88.40 | | |

    Last Pay:     175.04 05/16/18  717-475-7763
    Hi Bal.YTD:   210.99 04/12/18  Credit Limit:    2,000
    Hi Balance:   283.27 07/14/11  Average days to pay:   5
------------------------------------- D-03-  99

| 583 XX A & R TIRE SALES *    AND RECYCLING INC | 1,776.96 | | 292.64 | 1,256.12 | 228.20 | |

    Last Pay:    1,620.03 05/07/18  (717 ) 291-0133
    Hi Bal.YTD:  2,008.72 03/07/18  Credit Limit:    5,000
    Hi Balance:  3,679.52 05/12/08  Average days to pay:  13
------------------------------------- D-04-  99

| 586 GARY D FAHNESTOCK | 272.90 | | | 272.90 | | |

    Last Pay:     381.62 05/31/18  (   ) 665-4842
    Hi Bal.YTD:   654.52 05/29/18  Credit Limit:      400
    Hi Balance:   922.58 08/08/08  Average days to pay:  23
------------------------------------- D-02-  99

| 591 IRA E FAHNESTOCK | 65.36 | | | 65.36 | | |

    Last Pay:     208.48 05/16/18  (   ) 665-5413
    Hi Bal.YTD:   248.78 05/15/18  Credit Limit:    3,000
    Hi Balance:   248.78 05/15/18  Average days to pay:  10
------------------------------------- D-02-  99

| 597 < XX RYAN E BOLLINGER    (Opt out; email only) | 125.87 | | | 125.87 | | |

    Last Pay:     200.53 05/29/18  (   )989-2749
    Hi Bal.YTD:   327.49 11/25/17  Credit Limit:      500
    Hi Balance:   749.04 04/18/08  Average days to pay:  16
------------------------------------- D-04-  99

| 605 =JOHN T FERENZ        SANDRA L FERENZ | 124.73 | | | 124.73 | | |

    Last Pay:     121.78 05/18/18  (   ) 626-9316
    Hi Bal.YTD:   248.41 02/19/18  Credit Limit:    3,000
    Hi Balance:   592.44 05/28/08  Average days to pay:  15
------------------------------------- D-02-  99

2018/06/26 16:53:48                    Aged Accounts Receivable Summary Report                         Page  14

Aging Periods: 01 Monthly-EOM                    Active and Writeoff Accounts                Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                   Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 622 DANIEL S BOLLINGER | 271.77 | | 63.43 | 164.27 | 44.07 | |

    622 DANIEL S BOLLINGER                    271.77             63.43    164.27     44.07
       Last Pay:      200.59 05/10/18 (  ) 664-2206
       Hi Bal.YTD:    652.68 04/08/18 Credit Limit:     2,000
       Hi Balance:    747.79 10/13/06 Average days to pay:   22
    -------------------------------------- D-04-  99
    624 ZIMCO PLUMBING         WILLIAM S ZIMMERMAN    268.09             40.02    228.07
       Last Pay:      801.61 06/04/18 (  ) 664-4526
       Hi Bal.YTD:  1,325.88 01/27/18 Credit Limit:     5,000
       Hi Balance:  3,001.60 08/21/08 Average days to pay:   16
    -------------------------------------- D-04-  99
    625 FLYWAY EXCAVATING INC                2,438.59            163.30  2,275.29
       Last Pay:    2,114.71 05/21/18 (  ) 560-0731
       Hi Bal.YTD:  5,470.36 10/23/17 Credit Limit:    10,000
       Hi Balance: 19,034.45 09/20/13 Average days to pay:   14
    -------------------------------------- D-02-  99
    628 *TAMMY L SHELLY                        157.28                     157.28
       Last Pay:       30.00 06/04/18 (  )    -
       Hi Bal.YTD:    187.28 05/31/18 Credit Limit:     1,000
       Hi Balance:    293.03 02/27/15 Average days to pay:   24
    -------------------------------------- D-01-  99
    630 NANCY FORNOFF                          166.94                      89.81     77.13
       Last Pay:       73.21 04/20/18 (  ) 665-3664
       Hi Bal.YTD:    216.31 02/21/18 Credit Limit:     1,500
       Hi Balance:    434.61 01/29/08 Average days to pay:   28
    -------------------------------------- D-02-  99
    638 THOMAS K FOX                            25.96                      25.96
       Last Pay:       48.31 05/17/18 (  ) 626-4818
       Hi Bal.YTD:     49.67 03/16/18 Credit Limit:     1,000
       Hi Balance:    232.14 06/22/08 Average days to pay:   12
    -------------------------------------- D-02-  99
    639 JONI M HALLIGAN                         58.88                      58.88
       Last Pay:      180.26 05/31/18 (  ) 627-2985
       Hi Bal.YTD:    335.94 03/10/18 Credit Limit:       500
       Hi Balance:    506.73 04/27/08 Average days to pay:   21
    -------------------------------------- D-02-  99
    641 HACKENBERGER BUILDERS    DARREL K HACKENBERGER   572.13            78.36    434.00     59.77
       Last Pay:      393.51 05/07/18 (  ) 687-7987
       Hi Bal.YTD:    572.13 06/03/18 Credit Limit:     5,000
       Hi Balance:  1,007.24 10/03/11 Average days to pay:   11
    -------------------------------------- D-04-  99
    643 RONALD J FREDERICK*    LINDA FREDERICK    127.97                    127.97
       Last Pay:      104.83 05/23/18 (  ) 626-8896
       Hi Bal.YTD:    240.66 12/22/17 Credit Limit:     1,500
       Hi Balance:    525.20 06/26/08 Average days to pay:   16
    -------------------------------------- D-02-  99

Aging Periods: 01 Monthly-EOM                    Active and Writeoff Accounts              Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                 Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 651 KENT FRITZ SEEDS | 1,472.40 | | 72.74 | 1,077.75 | 321.91 | |

Last Pay:        818.89 05/08/18 (   ) 626-9484
Hi Bal.YTD:    1,472.40 06/03/18 Credit Limit:     5,000
Hi Balance:    2,838.23 10/09/12 Average days to pay:   15
------------------------------------- D-04-   99

| 656 A NEAL LEID *        JUNE E LEID | 218.59 | | | 218.59 | | |

Last Pay:      221.54 05/07/18 (   ) 336-2543
Hi Bal.YTD:      414.89 11/17/17 Credit Limit:     3,000
Hi Balance:      521.45 12/06/05 Average days to pay:   12
------------------------------------- D-04-   99

| 658 STACEY L MARLEY | 162.48 | | 33.59 | 128.89 | | |

Last Pay:      326.86 06/01/18 717-892-6049
Hi Bal.YTD:      549.56 03/11/18 Credit Limit:     1,000
Hi Balance:    1,166.98 12/30/13 Average days to pay:   23
------------------------------------- D-02-   99

| 659 FUEHRER ASSOCIATES | 161.09 | | | 161.09 | | |

Last Pay:      246.39 05/23/18 (   ) 733-9658
Hi Bal.YTD:      381.07 01/19/18 Credit Limit:     3,000
Hi Balance:      673.65 03/19/15 Average days to pay:   12
------------------------------------- D-02-   99

| 661 FULLER COMPANY        PO# 974284-00 | 150.25 | | | | 97.87 | 52.38 |

Last Pay:      104.98 04/23/18 (   ) 665-2224
Hi Bal.YTD:      212.70 11/10/17 Credit Limit:     1,000
Hi Balance:      405.99 05/18/07 Average days to pay:   13
------------------------------------- D-02-   99

| 666 EARL A FURMAN | 38.81 | | | 38.81 | | |

Last Pay:      105.57 05/21/18 (   ) 626-4730
Hi Bal.YTD:      165.79 09/29/17 Credit Limit:     3,000
Hi Balance:      308.75 08/29/08 Average days to pay:   15
------------------------------------- D-02-   99

| 667 <THE FURNITURE DOCTOR INC | 66.84 | | 47.97 | 18.87 | | |

Last Pay:      165.52 05/29/18 (   ) 664-2985
Hi Bal.YTD:      165.52 05/19/18 Credit Limit:     1,000
Hi Balance:      535.52 07/25/06 Average days to pay:    4
------------------------------------- D-04-   99

| 671 =JOHN R GIBBEL | 176.11 | | | 138.49 | 37.62 | |

Last Pay:       81.14 05/08/18 (   ) 626-8976
Hi Bal.YTD:      314.97 10/04/17 Credit Limit:       500
Hi Balance:      826.62 06/03/14 Average days to pay:   14
------------------------------------- D-04-   99

| 681 GARDEN SPOT EQUIP AUCTION | 2,386.95 | | | 2,386.95 | | |

Last Pay:    4,582.22 05/29/18 (   ) 738-7900
Hi Bal.YTD:    6,752.98 04/26/18 Credit Limit:     5,000
Hi Balance:    8,210.91 04/23/12 Average days to pay:   11
------------------------------------- D-03-   99

Aging Periods: 01 Monthly-EOM                                Active and Writeoff Accounts                        Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                                       Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 685 DENNIS B DOUGHERTY | 107.51 | | | 136.72 | | 29.21- |
| Last Pay: 100.00 05/07/18 ( ) 733-4420 | | | | | | |
| Hi Bal.YTD: 230.32 11/15/17 Credit Limit: 500 | | | | | | |
| Hi Balance: 499.34 10/28/08 Average days to pay: 20 | | | | | | |
| ------------------------------------ D-03- 99 | | | | | | |
| 691 ROBERT LAUSCH * | 82.31 | | | 82.31 | | |
| Last Pay: 94.03 05/08/18 ( ) 627-2147 | | | | | | |
| Hi Bal.YTD: 155.02 03/05/18 Credit Limit: 3,000 | | | | | | |
| Hi Balance: 398.38 07/08/11 Average days to pay: 15 | | | | | | |
| ------------------------------------ D-04- 99 | | | | | | |
| 698 MICHAEL G KEENEY        KATHY A KEENEY | 161.99 | | 33.53 | 128.46 | | |
| Last Pay: 199.66 05/22/18 (717) 627-3521 | | | | | | |
| Hi Bal.YTD: 588.25 11/15/17 Credit Limit: 500 | | | | | | |
| Hi Balance: 813.78 08/28/06 Average days to pay: 12 | | | | | | |
| ------------------------------------ D-03- 99 | | | | | | |
| 701 Trevor Enck | 144.94 | | | 144.94 | | |
| Last Pay: 144.96 05/16/18 717.672.1114 | | | | | | |
| Hi Bal.YTD: 335.24 10/23/17 Credit Limit: 500 | | | | | | |
| Hi Balance: 374.10 06/16/11 Average days to pay: 13 | | | | | | |
| ------------------------------------ D-02-A 99 | | | | | | |
| 703 C W GEIB TRUCKING* | 1,989.36 | | 703.64 | 1,285.72 | | |
| Last Pay: 1,000.00 06/04/18 ( ) 665-7046 | | | | | | |
| Hi Bal.YTD: 9,622.51 01/27/18 Credit Limit: 10,000 | | | | | | |
| Hi Balance: 14,189.26 07/08/07 Average days to pay: 15 | | | | | | |
| ------------------------------------ D-03- 99 | | | | | | |
| 704 A. Ray Geib *        BEVERLY GEIB | 244.05 | | 74.14 | 169.91 | | |
| Last Pay: 292.17 06/01/18 ( ) 627-0868 | | | | | | |
| Hi Bal.YTD: 470.92 03/28/18 Credit Limit: 1,000 | | | | | | |
| Hi Balance: 1,746.18 01/13/08 Average days to pay: 24 | | | | | | |
| ------------------------------------ D-03- 99 | | | | | | |
| 709 < HALDEMAN EQUIPMENT COMP JASON HALDEMAN | 3,175.52- | | | 1,922.15 | 1,609.98 | 6,707.65- |
| Last Pay: 12,000.00 01/02/18 717-989-8751 | | | | | | |
| Hi Bal.YTD: 2,177.67 09/19/17 Credit Limit: 3,000 | | | | | | |
| Hi Balance: 5,605.73 03/06/14 Average days to pay: 15 | | | | | | |
| ------------------------------------ D-03- 99 | | | | | | |
| 712 STIEGEL VALLEY FLOORING | 257.89 | | 67.21 | 190.68 | | |
| Last Pay: 268.88 05/23/18 ( 717) 665-3434 | | | | | | |
| Hi Bal.YTD: 536.13 11/17/17 Credit Limit: 1,500 | | | | | | |
| Hi Balance: 1,094.95 09/05/06 Average days to pay: 15 | | | | | | |
| ------------------------------------ D-02- 99 | | | | | | |
| 713 WILLIAM M ADSHEAD JR | 1.93- | | | | | 1.93- |
| Last Pay: 139.78 02/24/17 717-278-0240 | | | | | | |
| Hi Bal.YTD: Credit Limit: 400 | | | | | | |
| Hi Balance: 2,395.46 01/31/14 Average days to pay: 41 | | | | | | |
| ------------------------------------ D-03- 99 | | | | | | |

Aging Periods: 01 Monthly-EOM                           Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                              Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 719 WILLIAM E LEIBLEY | 1,121.87 | | | 1,121.87 | | |
| Last Pay:      924.90 05/21/18  (  ) 464-6957 | | | | | | |
| Hi Bal.YTD:  1,911.72 04/26/18 Credit Limit:    5,000 | | | | | | |
| Hi Balance:  7,408.45 05/31/12 Average days to pay:  24 | | | | | | |
| ------------------------------------- D-01-  99 | | | | | | |
| 724 JAMES GIBBEL | 66.94 | | | 66.94 | | |
| Last Pay:      109.69 05/25/18  (  ) 626-4091 | | | | | | |
| Hi Bal.YTD:    195.30 10/26/17 Credit Limit:    5,000 | | | | | | |
| Hi Balance:    345.23 05/16/12 Average days to pay:  20 | | | | | | |
| ------------------------------------- D-03-  99 | | | | | | |
| 727 I QUINTEN GIBBLE | 43.08 | | | 43.08 | | |
| Last Pay:      113.39 05/21/18  (  ) 733-2906 | | | | | | |
| Hi Bal.YTD:    156.31 10/28/17 Credit Limit:    3,000 | | | | | | |
| Hi Balance:    353.14 06/26/06 Average days to pay:  15 | | | | | | |
| ------------------------------------- D-03-  99 | | | | | | |
| 728 BRANDT PAINTING & RESTORA | 360.45 | | 31.62 | 328.83 | | |
| Last Pay:      160.14 05/08/18  (  ) 665-3908 | | | | | | |
| Hi Bal.YTD:    360.45 06/01/18 Credit Limit:     700 | | | | | | |
| Hi Balance:    736.58 07/22/08 Average days to pay:  24 | | | | | | |
| ------------------------------------- D-01-  99 | | | | | | |
| 729 CARSON GIBBLE * | 52.74 | | | 52.74 | | |
| Last Pay:      169.63 06/04/18  (  ) 665-5370 | | | | | | |
| Hi Bal.YTD:    262.23 09/29/17 Credit Limit:    1,000 | | | | | | |
| Hi Balance:    560.94 09/13/07 Average days to pay:  14 | | | | | | |
| ------------------------------------- D-04-  99 | | | | | | |
| 742 *STEVEN GOCHNAUER | 141.36 | | | | 96.71 | 44.65 |
| Last Pay:       44.65 05/14/18  (  ) 626-5620 | | | | | | |
| Hi Bal.YTD:    141.36 05/29/18 Credit Limit:    3,000 | | | | | | |
| Hi Balance:    259.07 11/18/13 Average days to pay:  16 | | | | | | |
| ------------------------------------- D-01-  99 | | | | | | |
| 744 RANDALL S GOCKLEY *     LORI A GOCKLEY | 266.76 | | | 266.76 | | |
| Last Pay:      247.09 05/14/18  (  ) 733-1095 | | | | | | |
| Hi Bal.YTD:    564.79 01/25/18 Credit Limit:    4,000 | | | | | | |
| Hi Balance:  1,062.61 08/24/08 Average days to pay:  21 | | | | | | |
| ------------------------------------- D-01-  99 | | | | | | |
| 748 ELI B GOOD | 162.94 | | | 162.94 | | |
| Last Pay:      274.45 05/21/18  (  ) 738-2262 | | | | | | |
| Hi Bal.YTD:    362.24 05/20/18 Credit Limit:    3,000 | | | | | | |
| Hi Balance:    470.92 09/22/12 Average days to pay:  11 | | | | | | |
| ------------------------------------- D-03-  99 | | | | | | |
| 755 < ROBERT J MATTERN | 45.29 | | | 45.29 | | |
| Last Pay:      186.00 05/16/18  (  )940-7673 | | | | | | |
| Hi Bal.YTD:    186.00 05/14/18 Credit Limit:     500 | | | | | | |
| Hi Balance:    572.70 12/04/07 Average days to pay:  12 | | | | | | |
| ------------------------------------- D-03-  99 | | | | | | |

Aging Periods: 01 Monthly-EOM                          Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                             Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 764 KAYLOR'S GARAGE | 46.15 | | | 46.15 | | |

Last Pay:       140.10 05/25/18  (717) 664-3780
Hi Bal.YTD:     338.77 09/27/17  Credit Limit:    1,000
Hi Balance:     803.54 05/28/13  Average days to pay:   15
------------------------------------- D-03-  99

| 773 XX ERIK  EK          OPT OUT: email only | 162.01 | | 58.03 | 103.98 | | |

Last Pay:       256.14 05/30/18  717-475-4745
Hi Bal.YTD:     474.79 11/27/17  Credit Limit:     500
Hi Balance:     474.79 11/27/17  Average days to pay:   14
------------------------------------- D-04-  99

| 774 < JEFF S GRAYBILL | 92.70 | | | 92.70 | | |

Last Pay:       307.24 05/22/18  717-664-2901
Hi Bal.YTD:     321.17 04/16/18  Credit Limit:     700
Hi Balance:     915.49 07/11/08  Average days to pay:   18
------------------------------------- D-03-  99

| 779 GRAYBILL'S TOOL & DIE | 562.48 | | | 562.48 | | |

Last Pay:     1,071.36 05/21/18  (   ) 665-5546
Hi Bal.YTD:   2,915.06 01/28/18  Credit Limit:    1,500
Hi Balance:   3,259.94 11/14/11  Average days to pay:   21
------------------------------------- D-03-  99

| 786 WITMER AUTOMOTIVE SERVICE | 116.52 | | | 116.52 | | |

Last Pay:       189.81 05/07/18  (717) 898-7812
Hi Bal.YTD:     524.38 10/30/17  Credit Limit:    1,000
Hi Balance:     813.51 07/04/08  Average days to pay:   13
------------------------------------- D-04-  99

| 795 HAROLD C GROFF * | 256.83 | | 88.44 | 168.39 | | |

Last Pay:       370.48 06/04/18  (   ) 653-8595
Hi Bal.YTD:     627.31 06/02/18  Credit Limit:    1,000
Hi Balance:   1,485.75 06/09/08  Average days to pay:   18
------------------------------------- D-03-  99

| 796 XX MARY ANN GROFF | 21.58 | | 21.58 | | | |

Last Pay:        22.61 05/29/18  (   ) 626-5663
Hi Bal.YTD:      38.31 09/14/17  Credit Limit:    3,500
Hi Balance:     131.92 12/12/05  Average days to pay:   15
------------------------------------- D-03-  99

| 798 < KEN ROGERS TRUCKING    KENNETH L ROGERS | 639.56 | | | 639.56 | | |

Last Pay:       649.29 05/16/18  (717) 898-7562
Hi Bal.YTD:   1,567.42 12/12/17  Credit Limit:    5,000
Hi Balance:   6,489.37 08/06/08  Average days to pay:    4
------------------------------------- D-03-  99

| 799 RON GROFF * | 4,374.95 | | 174.99 | 4,199.96 | | |

Last Pay:     4,751.64 05/16/18  (717)664-4393    -
Hi Bal.YTD:   7,215.59 02/14/18  Credit Limit:    1,000
Hi Balance:   7,215.59 02/14/18  Average days to pay:   16
------------------------------------- D-01-  99

Aging Periods: 01 Monthly-EOM                          Active and Writeoff Accounts                          Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                                  Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 800 =RANDY L MILLER | 61.83 | | | 61.83 | | |

   800 =RANDY L MILLER                                   61.83                             61.83
     Last Pay:       33.98 10/10/17  (717) 627-4098
     Hi Bal.YTD:     61.83 05/01/18  Credit Limit:      2,000
     Hi Balance:  1,367.54 08/23/07  Average days to pay:   15
   ------------------------------------- D-01-  99

   807 XX FAHNESTOCK AUTO SALE   IVAN & DARLENE FAHNESTOC    108.21                            108.21
     Last Pay:       97.90 05/15/18  (  ) 665-5294
     Hi Bal.YTD:    192.34 04/17/18  Credit Limit:      3,000
     Hi Balance:  2,560.49 07/09/08  Average days to pay:   14
   ------------------------------------- D-01-  99

   828 KENNETH L HACKMAN                                67.82                             67.82
     Last Pay:      208.56 06/01/18  (  ) 336-4554
     Hi Bal.YTD:    415.85 10/02/17  Credit Limit:      1,000
     Hi Balance:    617.87 04/29/11  Average days to pay:    9
   ------------------------------------- D-04-  99

   830 JOHN T HADDOCK                                     .39-                                                     .39-
     Last Pay:       41.00 05/15/17  (  ) 627-1876
     Hi Bal.YTD:                     Credit Limit:        500
     Hi Balance:    365.13 01/22/08  Average days to pay:   28
   ------------------------------------- D-04-  99

   844 HAMMER CREEK FARM                                16.63                             16.63
     Last Pay:       19.92 06/04/18  (  ) 626-4200
     Hi Bal.YTD:     36.55 05/30/18  Credit Limit:      5,000
     Hi Balance:    696.31 02/11/07  Average days to pay:   14
   ------------------------------------- D-04-  99

   847 R GARY HANNA                                     76.40                             76.40
     Last Pay:       73.02 05/21/18  (  ) 626-5588
     Hi Bal.YTD:    139.28 12/12/17  Credit Limit:        500
     Hi Balance:    415.08 06/17/08  Average days to pay:   15
   ------------------------------------- D-02-  99

   848 GARY HARDY              LISA L HARDY              3.97                                          3.97
     Last Pay:       26.73 04/04/18  (  ) 626-0569
     Hi Bal.YTD:     46.41 09/15/17  Credit Limit:      3,500
     Hi Balance:    301.33 07/03/07  Average days to pay:   15
   ------------------------------------- D-04-  99

   857 +BOROUGH OF EPHRATA *   KIM SHERK               5,199.57            326.04   4,873.53
     Last Pay:    4,408.94 05/14/18  (  ) 738-9222
     Hi Bal.YTD:  9,943.14 10/17/17  Credit Limit:     10,000
     Hi Balance: 10,244.48 05/10/12  Average days to pay:   22
   ------------------------------------- D-01-  99

   858 ELM RIDGE CONSTRUCTION IN KEVIN HESS            1,277.49            144.64   1,132.85
     Last Pay:      925.23 05/14/18  (  ) 626-8558
     Hi Bal.YTD:  1,700.25 04/13/18  Credit Limit:      7,000
     Hi Balance:  3,362.36 06/29/08  Average days to pay:   18
   ------------------------------------- D-01-  99

Aging Periods: 01 Monthly-EOM                              Active and Writeoff Accounts                        Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                                     Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 860 PHIL GERHART | 467.27 | | 61.98 | 268.49 | 136.80 | |
| Last Pay:     250.00 05/21/18  ( 717 ) 665-9203 | | | | | | |
| Hi Bal.YTD:   553.15 05/14/18 Credit Limit:    2,000 | | | | | | |
| Hi Balance:   553.15 05/14/18 Average days to pay:  26 | | | | | | |
| ---------------------------------- D-03-   99 | | | | | | |
| 866 IRVIN B HEISEY | 107.35 | | | 107.35 | | |
| Last Pay:     110.29 05/17/18  (   ) 665-4738 | | | | | | |
| Hi Bal.YTD:   110.29 04/23/18 Credit Limit:     500 | | | | | | |
| Hi Balance:   187.31 06/05/15 Average days to pay:  24 | | | | | | |
| ---------------------------------- D-04-   99 | | | | | | |
| 871 PAUL G HELM JR | 19.28 | | | 19.28 | | |
| Last Pay:      19.06 12/09/15  (   ) 665-4344 | | | | | | |
| Hi Bal.YTD:    19.28 05/11/18 Credit Limit:    5,000 | | | | | | |
| Hi Balance:   404.44 06/13/06 Average days to pay:  13 | | | | | | |
| ---------------------------------- D-04-   99 | | | | | | |
| 898 CHRISTOPHER HESS | .73- | | | | | .73- |
| Last Pay:     203.00 06/12/17 717-286-8497 | | | | | | |
| Hi Bal.YTD:          Credit Limit:     250 | | | | | | |
| Hi Balance:   770.34 06/15/11 Average days to pay:  19 | | | | | | |
| ---------------------------------- D-01-   99 | | | | | | |
| 901 JOAN HESS        JAY HESS | 105.75 | | | 105.75 | | |
| Last Pay:      51.11 05/31/18  (   ) 665-4705 | | | | | | |
| Hi Bal.YTD:   156.86 05/21/18 Credit Limit:     500 | | | | | | |
| Hi Balance:   919.86 02/29/08 Average days to pay:  48 | | | | | | |
| ---------------------------------- D-01-   99 | | | | | | |
| 906 J WILBUR HESS | 142.32 | | | 108.26 | 34.06 | |
| Last Pay:     130.59 05/07/18  (   ) 665-5925 | | | | | | |
| Hi Bal.YTD:   263.12 11/28/17 Credit Limit:    3,000 | | | | | | |
| Hi Balance:   469.84 07/31/08 Average days to pay:  10 | | | | | | |
| ---------------------------------- D-04-   99 | | | | | | |
| 910 HESS AUTO EXCHANGE      DALE HESS | 160.85 | | | 160.85 | | |
| Last Pay:      53.61 05/09/18  (   ) 665-5788 | | | | | | |
| Hi Bal.YTD:   288.77 11/24/17 Credit Limit:    3,000 | | | | | | |
| Hi Balance:   560.22 05/04/15 Average days to pay:  15 | | | | | | |
| ---------------------------------- D-04-   99 | | | | | | |
| 917 +BOROUGH OF EPHRATA *    KIM SHERK | 1,664.01 | | | 1,652.99 | 11.02 | |
| Last Pay:   1,266.00 05/14/18  (   )   - | | | | | | |
| Hi Bal.YTD: 3,997.79 10/17/17 Credit Limit:    5,000 | | | | | | |
| Hi Balance: 4,884.29 09/24/08 Average days to pay:  23 | | | | | | |
| ---------------------------------- D-01-   99 | | | | | | |
| 939 HLM ELECTRICAL CONTRACTOR | 53.32 | | | 53.32 | | |
| Last Pay:     118.78 05/09/18  (000) 000-0000 | | | | | | |
| Hi Bal.YTD:   132.42 02/21/18 Credit Limit:    3,000 | | | | | | |
| Hi Balance: 1,099.49 08/25/09 Average days to pay:  11 | | | | | | |
| ---------------------------------- D-04-   99 | | | | | | |

Aging Periods: 01 Monthly-EOM
Aging Date: 06/30/18 Aged by Document Date

Active and Writeoff Accounts

Customer Number Sequence
Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 940 DENNIS HOLLINGSWORTH    MELANIE HOLLINGSWORTH | 44.03 | | 44.03 | | | |
| Last Pay:      155.11 06/04/18  (   ) 627-0498 | | | | | | |
| Hi Bal.YTD:    199.14 06/01/18  Credit Limit:     500 | | | | | | |
| Hi Balance:    516.57 08/15/07  Average days to pay:   19 | | | | | | |
| ------------------------------------ D-04-  99 | | | | | | |
| 945 HONDRU FLEET DEPT * | 1,337.06 | | | 136.46 | 1,006.60 | 194.00 |
| Last Pay:    1,591.18 05/07/18  (   ) 665-2473 | | | | | | |
| Hi Bal.YTD:  2,840.27 01/11/18  Credit Limit:   3,000 | | | | | | |
| Hi Balance: 11,190.64 09/08/15  Average days to pay:   16 | | | | | | |
| ------------------------------------ D-04-  99 | | | | | | |
| 953 HENRY B HOOVER INC     DAVE | 959.18 | | | 959.18 | | |
| Last Pay:    2,822.26 06/04/18  (   ) 733-6593 | | | | | | |
| Hi Bal.YTD:  3,789.59 05/31/18  Credit Limit:   7,500 | | | | | | |
| Hi Balance:  5,305.83 06/03/08  Average days to pay:   14 | | | | | | |
| ------------------------------------ D-04-  99 | | | | | | |
| 966 EDWIN Z HORNING & SON    ETTA | 710.33 | | | 710.33 | | |
| Last Pay:      523.40 05/09/18  (   ) 738-2956 | | | | | | |
| Hi Bal.YTD:    899.54 03/06/18  Credit Limit:   5,000 | | | | | | |
| Hi Balance:  1,715.40 03/08/12  Average days to pay:   11 | | | | | | |
| ------------------------------------ D-04-  99 | | | | | | |
| 972 MANHEIM CENTRAL HIGH SCHO DAVID LUDWIG | 48.62 | | | 48.62 | | |
| Last Pay:       28.31 05/21/18  664-8432 | | | | | | |
| Hi Bal.YTD:    274.70 11/10/17  Credit Limit:   3,000 | | | | | | |
| Hi Balance:    628.50 10/18/13  Average days to pay:   16 | | | | | | |
| ------------------------------------ D-01-  99 | | | | | | |
| 974 T GLENN HORST & SON INC | 813.75 | | | | 740.50 | 73.25 |
| Last Pay:      507.99 05/04/18  (   ) 859-1331 | | | | | | |
| Hi Bal.YTD:  1,174.88 10/08/17  Credit Limit:   2,000 | | | | | | |
| Hi Balance:  3,087.34 12/20/07  Average days to pay:   17 | | | | | | |
| ------------------------------------ D-04-  99 | | | | | | |
| 975 NEVIN HORST | 535.41 | | | 535.41 | | |
| Last Pay:      401.94 05/11/18  (   ) 733-0374 | | | | | | |
| Hi Bal.YTD:    826.13 03/22/18  Credit Limit:   1,500 | | | | | | |
| Hi Balance:  1,162.97 06/10/11  Average days to pay:   21 | | | | | | |
| ------------------------------------ D-04-  99 | | | | | | |
| 986 GEM CHEM * | 891.55 | | | 891.55 | | |
| Last Pay:    1,181.59 05/14/18  717-626-3900 | | | | | | |
| Hi Bal.YTD:  1,567.71 05/11/18  Credit Limit:   7,500 | | | | | | |
| Hi Balance:  4,840.31 05/29/08  Average days to pay:   16 | | | | | | |
| ------------------------------------ D-01-  99 | | | | | | |
| 1003 LORI A MCENTARFER * | 174.43 | | | 174.43 | | |
| Last Pay:      229.69 06/04/18  (   ) 626-4662 | | | | | | |
| Hi Bal.YTD:    560.33 10/08/17  Credit Limit:   1,000 | | | | | | |
| Hi Balance:  1,035.98 10/05/13  Average days to pay:   23 | | | | | | |
| ------------------------------------ D-02-  99 | | | | | | |

2018/06/26 16:59:48                    Aged Accounts Receivable Summary Report                    Page 22

Aging Periods: 01 Monthly-EOM                    Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                       Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 1009 JEFFREY L IBACH | 765.50 | | 69.75 | 695.75 | | |

    1009 JEFFREY L IBACH                        765.50                 69.75    695.75
        Last Pay:       435.25 05/31/18 (   ) 665-4616
        Hi Bal.YTD:   1,123.92 01/20/18 Credit Limit:    4,000
        Hi Balance:   2,097.24 05/29/08 Average days to pay:  29
    ------------------------------------ D-01-  99
    1014 ALAN INGRAM                            102.74                 23.51     79.23
        Last Pay:        61.75 05/10/18 (   ) 665-6612
        Hi Bal.YTD:     102.74 06/03/18 Credit Limit:      500
        Hi Balance:     282.70 09/21/08 Average days to pay:  13
    ------------------------------------ D-01-  99
    1019 WILLIAM N GIBBLE                       496.03                          496.03
        Last Pay:       779.79 05/16/18 (   ) 665-3868
        Hi Bal.YTD:     907.34 05/09/18 Credit Limit:    2,500
        Hi Balance:   1,550.73 06/14/13 Average days to pay:   9
    ------------------------------------ D-02-  99
    1024 LES E JACKSON SIDING & RO              624.14                 48.99    575.15
        Last Pay:       650.59 05/21/18 717-665-3745
        Hi Bal.YTD:   1,042.81 05/20/18 Credit Limit:    1,500
        Hi Balance:   1,788.34 07/21/08 Average days to pay:  12
    ------------------------------------ D-02-  99
    1029 R D ROLLMAN LLC                      4,076.54                594.84  3,481.70
        Last Pay:     3,286.83 05/09/18 (   ) 627-4158
        Hi Bal.YTD:   5,064.69 02/07/18 Credit Limit:   15,000
        Hi Balance:   9,540.38 09/13/12 Average days to pay:  11
    ------------------------------------ D-01-  99
    1040 =EDWARD JOURNEY                         55.05                           55.05
        Last Pay:       101.97 05/18/18 (   ) 626-5842
        Hi Bal.YTD:     170.49 11/12/17 Credit Limit:    3,000
        Hi Balance:     399.69 07/17/08 Average days to pay:  14
    ------------------------------------ D-02-  99
    1041 WALTER G WENRICH *                      17.82-                 7.75-     5.28-     4.79-
        Last Pay:       119.87 06/04/18 (   ) 733-8459
        Hi Bal.YTD:     151.75 04/04/18 Credit Limit:      350
        Hi Balance:     628.21 09/06/16 Average days to pay:  26
    ------------------------------------ D-03-  99
    1042 =LESTER D ADAMS                         33.60                           33.60
        Last Pay:        34.79 05/10/18 (717) 664-6656
        Hi Bal.YTD:      71.35 01/09/18 Credit Limit:    3,000
        Hi Balance:     414.00 06/23/06 Average days to pay:  13
    ------------------------------------ D-01-  99
    1048 KAUFFMAN REFRIGERATION                 976.45                 46.98    636.18    293.29
        Last Pay:       533.04 05/04/18 (   ) 665-6953
        Hi Bal.YTD:   1,151.53 02/17/18 Credit Limit:    3,000
        Hi Balance:   1,900.04 04/11/08 Average days to pay:  23
    ------------------------------------ D-03-  99

Aging Periods: 01 Monthly-EOM                          Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                             Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 1072 =MICHAEL J KING | 15.23 | | | 15.23 | | |

    1072 =MICHAEL J KING                               15.23                           15.23
         Last Pay:       19.90 03/05/18  (610) 971-0901
         Hi Bal.YTD:     19.90 02/24/18  Credit Limit:     3,000
         Hi Balance:    351.67 06/13/08  Average days to pay:  19
    ------------------------------------ D-04-  99
    1076 < PATRICK KINGREE      DEBRA KINGREE          211.29                 46.71    164.58
         Last Pay:      185.17 05/16/18  (717) 627-3083
         Hi Bal.YTD:    226.31 09/15/17  Credit Limit:     1,500
         Hi Balance:  1,238.06 12/15/09  Average days to pay:  21
    ------------------------------------ D-03-  99
     1079 =MARY KOVER                                 153.94                          153.94
         Last Pay:      168.94 05/18/18  (   ) 664-2765
         Hi Bal.YTD:    263.95 04/10/18  Credit Limit:       650
         Hi Balance:    660.67 06/16/11  Average days to pay:  14
    ------------------------------------ D-02-  99
    1084 ULRICH INC             WILLIAM ULRICH         334.30                          334.30
         Last Pay:      422.37 05/17/18  (   ) 898-8122
         Hi Bal.YTD:    588.11 05/12/18  Credit Limit:     2,500
         Hi Balance:  1,169.57 09/29/08  Average days to pay:  26
    ------------------------------------ D-01-  99
    1087 RON KLINE              KLINE VALLEY FARMS     155.71                          155.71
         Last Pay:      282.34 05/23/18  ( 717 )9254459
         Hi Bal.YTD:    814.38 09/26/17  Credit Limit:       500
         Hi Balance:  1,644.89 09/24/12  Average days to pay:  29
    ------------------------------------ D-03-  99
     1094 DONALD R KNIGHT       GLENDA L KNIGHT        194.19                 62.16    132.03
         Last Pay:      316.44 05/24/18  626-5824
         Hi Bal.YTD:    469.25 03/03/18  Credit Limit:     4,000
         Hi Balance:    674.53 02/07/08  Average days to pay:  16
    ------------------------------------ D-03-  99
     1096 < CARL E MARTIN                              361.15                          361.15
         Last Pay:      905.86 05/29/18  (   ) 665-6647
         Hi Bal.YTD:  1,132.26 09/26/17  Credit Limit:     3,000
         Hi Balance:  2,999.77 09/05/13  Average days to pay:  14
    ------------------------------------ D-04-  99
    1098 < XX KOPP ELECTRIC                            493.60                 89.14    404.46
         Last Pay:    1,437.70 05/29/18  (   ) 665-3464
         Hi Bal.YTD:  2,240.47 03/26/18  Credit Limit:     6,000
         Hi Balance:  2,240.47 03/26/18  Average days to pay:  13
    ------------------------------------ D-04-  99
     1099 LEONARD KORZON                                 9.75                            9.75
         Last Pay:       58.37 05/03/18  (   ) 627-1772
         Hi Bal.YTD:    208.95 10/31/17  Credit Limit:       500
         Hi Balance:    820.42 01/06/08  Average days to pay:  20
    ------------------------------------ D-03-  99

Aging Periods: 01 Monthly-EOM                      Active and Writeoff Accounts                  Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                       Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 1104 LARRY D KREBS | 46.16 | | | 46.16 | | |

Last Pay:      46.85 05/23/18 (   ) 733-9315
Hi Bal.YTD:    96.94 04/11/18 Credit Limit:     3,000
Hi Balance:   648.06 06/29/11 Average days to pay:  15
------------------------------------ D-03-  99

| 1113 < JOHN D KREITER | 37.10 | | | 37.10 | | |

Last Pay:     109.51 03/13/18 (717) 626-0144
Hi Bal.YTD:   109.51 03/01/18 Credit Limit:     3,000
Hi Balance:   337.52 06/13/13 Average days to pay:  10
------------------------------------ D-02-  99

| 1139 <DENNIS B IBACH (D)    MARY ANN IBACH | 62.33 | | 36.25 | 26.08 | | |

Last Pay:     107.45 05/29/18 (   ) 665-4898
Hi Bal.YTD:   194.99 11/23/17 Credit Limit:     1,000
Hi Balance:   273.94 01/09/12 Average days to pay:  10
------------------------------------ D-04-  99

| 1140 LANCASTER ASPHALT SYSTEMS | 2,188.17 | | | 68.88 | 1,871.08 | 248.21 |

Last Pay:    1,802.07 05/21/18 (   ) 627-3911
Hi Bal.YTD:  3,097.19 05/21/18 Credit Limit:    15,000
Hi Balance: 11,940.69 08/27/06 Average days to pay:  17
------------------------------------ D-04-  99

| 1143 JEFFREY L LONGENECKER | 258.87 | | | 61.40 | 197.47 | |

Last Pay:     366.02 05/16/18 (   ) 627-5075
Hi Bal.YTD:   469.64 10/29/17 Credit Limit:     1,000
Hi Balance:  1,171.07 06/09/08 Average days to pay:  34
------------------------------------ D-02-  99

| 1145 JEAN BOLL | 791.28 | | | 95.90 | 640.92 | 54.46 |

Last Pay:     487.43 05/01/18 717-665-9320
Hi Bal.YTD:   791.28 06/02/18 Credit Limit:     1,000
Hi Balance:   791.28 06/02/18 Average days to pay:  13
------------------------------------ D-04-  99

| 1154 ~ ELITE COACH LTD * | 79,089.42 | | | 79,089.42 | | |

Last Pay:   70,081.68 05/11/18 (   ) 733-7710
Hi Bal.YTD: 96,526.85 05/10/18 Credit Limit:   100,000
Hi Balance:122,705.76 05/21/08 Average days to pay:  15
------------------------------------ D-01-  99

| 1173 LEHMIER ELECTRIC | 826.41 | | 124.59 | 701.82 | | |

Last Pay:     584.50 05/08/18 (   ) 627-1001
Hi Bal.YTD:   933.81 11/06/17 Credit Limit:     3,000
Hi Balance:  1,318.97 08/06/08 Average days to pay:   9
------------------------------------ D-01-  99

| 1180 RANDY L MEADATH | 446.75 | | | 446.75 | | |

Last Pay:     539.22 05/08/18 (   ) 336-3745
Hi Bal.YTD:   790.37 10/15/17 Credit Limit:     1,500
Hi Balance:  1,071.56 07/05/08 Average days to pay:  10
------------------------------------ D-01-  99

Aging Periods: 01 Monthly-EOM                    Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                       Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 1182 BARBARA KOSER | 58.96 | | 19.99 | 38.97 | | |

    Last Pay:      99.11 05/22/18 (  ) 626-2426
    Hi Bal.YTD:    144.24 12/23/17 Credit Limit:      600
    Hi Balance:  1,740.99 11/10/07 Average days to pay:   15
-------------------------------------- D-03-   99

| 1187 LUTHERCARE          ATTN: JENNY HAWS | 2,665.11 | | 97.94 | 2,567.17 | | |

    Last Pay:    1,223.06 05/14/18 (  ) 626-1171
    Hi Bal.YTD:  4,441.99 10/16/17 Credit Limit:    7,500
    Hi Balance:  5,981.91 06/19/08 Average days to pay:   20
-------------------------------------- D-01-   99

| 1190 DAVID L LINARD          DEBORAH LINARD | 199.59 | | | 199.59 | | |

    Last Pay:      143.28 05/08/18 (  ) 665-6992
    Hi Bal.YTD:    215.46 10/12/17 Credit Limit:      300
    Hi Balance:    565.97 07/14/07 Average days to pay:   22
-------------------------------------- D-04-   99

| 1194 LINDEN HALL SCHOOL *    ATTN: JAKOB | 548.00 | | | 548.00 | | |

    Last Pay:    1,002.01 05/08/18 (  ) 626-8512
    Hi Bal.YTD:  1,332.55 03/09/18 Credit Limit:    2,500
    Hi Balance:  2,665.21 09/30/12 Average days to pay:   21
-------------------------------------- D-01-   99

| 1198 ~ BOROUGH OF LITITZ *    KERRY NYE | 3,781.91 | | 606.08 | 3,175.83 | | |

    Last Pay:    2,382.16 05/21/18 (  ) 626-2044
    Hi Bal.YTD:  5,621.01 12/04/17 Credit Limit:   10,000
    Hi Balance:  9,112.56 07/31/08 Average days to pay:   30
-------------------------------------- D-01-   99

| 1201 LITITZ FIRE CO #1 * | 109.37- | | | 109.37- | | |

    Last Pay:      541.31 05/29/18 (  ) 626-2486
    Hi Bal.YTD:    628.12 03/02/18 Credit Limit:      350
    Hi Balance:    992.81 11/26/06 Average days to pay:   31
-------------------------------------- D-01-   99

| 1213 <<LONGENECKER HARDWARE   (EMAIL ONLY) | 261.22 | | 166.02 | 95.20 | | |

    Last Pay:      959.91 05/29/18 (  ) 665-2491
    Hi Bal.YTD:  1,449.51 10/26/17 Credit Limit:        1
    Hi Balance:  6,054.52 12/19/07 Average days to pay:   16
-------------------------------------- D-04-   99

| 1215 <GREG LUDWIG | 234.77 | | 52.99 | 181.78 | | |

    Last Pay:      434.77 05/29/18 717-917-7806
    Hi Bal.YTD:    578.20 05/27/18 Credit Limit:    3,000
    Hi Balance:    686.23 09/24/08 Average days to pay:    4
-------------------------------------- D-04-   99

| 1217 LULL CONSTRUCTION | 138.20 | | 50.03 | 88.17 | | |

    Last Pay:      120.10 05/11/18 (  ) 664-4611
    Hi Bal.YTD:    164.51 05/01/18 Credit Limit:    4,500
    Hi Balance:    695.61 09/02/08 Average days to pay:   13
-------------------------------------- D-04-   99

Aging Periods: 01 Monthly-EOM                    Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                       Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 1223 R & R PARTNERS    RONALD/KEVIN | 195.97 | | | 195.97 | | |

    Last Pay:     158.08 05/09/18  717-665-4565
    Hi Bal.YTD:   237.78 12/06/17  Credit Limit:     5,000
    Hi Balance:   857.18 10/09/08  Average days to pay:  12
    ------------------------------------ D-01-   99

| 1225 M & E ROOFING LLC    DALE B MILLER | 1,631.14 | | 72.05 | 1,559.09 | | |

    Last Pay:   2,058.16 05/14/18  (  ) 626-4253
    Hi Bal.YTD: 2,824.32 10/15/17  Credit Limit:     7,500
    Hi Balance: 3,883.03 07/14/13  Average days to pay:  17
    ------------------------------------ D-01-   99

| 1232 P LYNN MAGEE * | 121.38 | | | 121.38 | | |

    Last Pay:      39.17 05/15/18  (  ) 626-7635
    Hi Bal.YTD:   153.53 01/26/18  Credit Limit:     3,500
    Hi Balance:   335.54 08/04/11  Average days to pay:  15
    ------------------------------------ D-01-   99

| 1235 RICHARD A MAKSYM | 79.29 | | | 79.29 | | |

    Last Pay:      42.94 05/14/18  (  ) 627-1035
    Hi Bal.YTD:   114.96 09/09/17  Credit Limit:     1,500
    Hi Balance:   448.98 07/31/06  Average days to pay:  16
    ------------------------------------ D-01-   99

| 1236 < XX JEFF PETERSON | 62.49 | | 62.49 | | | |

    Last Pay:     311.45 05/29/18  (717) 665-7114
    Hi Bal.YTD:   332.62 11/24/17  Credit Limit:     700
    Hi Balance:   927.16 06/17/08  Average days to pay:  17
    ------------------------------------ D-04-   99

| 1237 MANHEIM BOROUGH OFFICE | 773.95 | | | 773.95 | | |

    Last Pay:     785.07 05/15/18  (  ) 665-2463
    Hi Bal.YTD: 1,406.62 02/14/18  Credit Limit:     7,500
    Hi Balance: 9,473.03 09/28/12  Average days to pay:  17
    ------------------------------------ D-01-   99

| 1241 XX MANHEIM MOTOR PARTS | 448.66 | | 38.49 | 410.17 | | |

    Last Pay:     332.47 05/08/18  (  ) 665-2448
    Hi Bal.YTD:   564.28 09/14/17  Credit Limit:     1,000
    Hi Balance:   953.95 01/05/15  Average days to pay:  12
    ------------------------------------ D-01-   99

| 1243 XX MANHEIM CENTRAL SCHOOL (PO#120060646) | 1,400.94 | | 91.84 | 1,309.10 | | |

    Last Pay:   1,095.22 05/04/18  (  ) 665-3422
    Hi Bal.YTD: 1,400.94 06/04/18  Credit Limit:     7,500
    Hi Balance: 5,084.07 09/14/12  Average days to pay:  12
    ------------------------------------ D-01-   99

| 1244 MANHEIM SPECIALITY MACHIN ROBERT MILLER | 737.83 | | 112.75 | 625.08 | | |

    Last Pay:     481.25 05/14/18  (  ) 665-5400
    Hi Bal.YTD:   862.53 10/12/17  Credit Limit:     5,000
    Hi Balance: 2,363.50 07/21/08  Average days to pay:  17
    ------------------------------------ D-01-   99

2018/06/26 16:53:48      Aged Accounts Receivable Summary Report      Page 27

Aging Periods: 01 Monthly-EOM      Active and Writeoff Accounts      Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date            Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 1250 GIBBEL BROS | 72.55 | | | 72.55 | | |

Last Pay:  82.44 05/11/18 (717) 626-4824
Hi Bal.YTD: 183.46 10/06/17 Credit Limit: 1,000
Hi Balance: 193.75 06/02/11 Average days to pay: 37
------------------------------------ D-01- 99

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 1258 JOHN Z MARTIN | 495.35 | | | 495.35 | | |

Last Pay: 1,951.92 05/08/18 (  ) 665-6643
Hi Bal.YTD: 4,143.59 11/04/17 Credit Limit: 2,000
Hi Balance: 5,725.12 05/11/15 Average days to pay: 12
------------------------------------ D-01- 99

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 1268 XX HAROLD E MARTIN LYDIA W MARTIN | 295.37 | | | 295.37 | | |

Last Pay: 223.58 05/08/18 (215) 267-27
Hi Bal.YTD: 300.37 05/06/18 Credit Limit: 5,000
Hi Balance: 849.53 07/23/06 Average days to pay: 15
------------------------------------ D-01- 99

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 1274 RAYMOND M MARTIN | 240.78 | | | 240.78 | | |

Last Pay: 113.35 05/08/18 (  ) 626-5395
Hi Bal.YTD: 252.32 09/06/17 Credit Limit: 5,000
Hi Balance: 1,817.44 10/16/08 Average days to pay: 30
------------------------------------ D-01- 99

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 1279 MARTIN'S TIRE SERVICE | 256.56 | | | 165.59 | 90.97 | |

Last Pay: 235.74 05/04/18 (  ) 733-8855
Hi Bal.YTD: 423.36 02/01/18 Credit Limit: 500
Hi Balance: 781.99 02/28/14 Average days to pay: 13
------------------------------------ D-04- 99

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 1280 KEITH A MARTIN | 1,046.51 | | 26.95 | 1,019.56 | | |

Last Pay: 557.73 05/09/18 (  ) 627-3615
Hi Bal.YTD: 1,046.51 06/03/18 Credit Limit: 3,000
Hi Balance: 1,582.20 09/07/12 Average days to pay: 10
------------------------------------ D-01- 99

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 1283 PAUL H MARTIN | 42.79 | | | 42.79 | | |

Last Pay: 49.22 05/17/18 (  ) 733-7809
Hi Bal.YTD: 281.12 02/10/18 Credit Limit: 1,000
Hi Balance: 1,152.45 05/27/08 Average days to pay: 17
------------------------------------ D-01- 99

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 1295 ERIC A MAY | 19.99 | | 19.99 | | | |

Last Pay: 17.99 05/21/18 (  ) 627-4273
Hi Bal.YTD: 172.11 09/20/17 Credit Limit: 1,000
Hi Balance: 863.21 05/12/06 Average days to pay: 22
------------------------------------ D-02- 99

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 1296 BRAD L MERKEY (personal acct) | 5,417.03 | | | | | 5,417.03 |

Last Pay: 200.00 03/16/18 717-286-8128
Hi Bal.YTD: 5,617.03 09/28/17 Credit Limit: 1,000
Hi Balance: 10,409.76 08/30/13 Average days to pay: 39
------------------------------------ D-04- 99

Case 18-13774-mdc   Doc 446   Filed 10/02/18   Entered 10/02/18 15:28:23   Desc Main
Document      Page 379 of 582

Aging Periods: 01 Monthly-EOM                        Active and Writeoff Accounts                     Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                            Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 1303 RACHEL MARTIN | 77.74 |  |  | 77.74 |  |  |
| Last Pay: 61.80 05/08/18 ( ) 733-3305 |  |  |  |  |  |  |
| Hi Bal.YTD: 77.74 05/25/18 Credit Limit: 500 |  |  |  |  |  |  |
| Hi Balance: 178.38 06/02/11 Average days to pay: 8 |  |  |  |  |  |  |
| ----------------------------------- D-01- 99 |  |  |  |  |  |  |
| 1304 TITUS W MARTIN | 41.97 |  |  | 41.97 |  |  |
| Last Pay: 61.99 05/10/18 717-336-2347 |  |  |  |  |  |  |
| Hi Bal.YTD: 210.25 09/29/17 Credit Limit: 1,000 |  |  |  |  |  |  |
| Hi Balance: 352.57 09/01/07 Average days to pay: 9 |  |  |  |  |  |  |
| ----------------------------------- D-01- 99 |  |  |  |  |  |  |
| 1309 WEAVER NUT CO INC   JAN | 3,406.91 |  |  | 3,406.91 |  |  |
| Last Pay: 2,736.98 05/11/18 ( ) 738-3781 |  |  |  |  |  |  |
| Hi Bal.YTD: 8,488.32 04/11/18 Credit Limit: 15,000 |  |  |  |  |  |  |
| Hi Balance: 19,045.12 06/30/08 Average days to pay: 36 |  |  |  |  |  |  |
| ----------------------------------- D-01- 99 |  |  |  |  |  |  |
| 1314 VERNON N MARTIN | 268.75 |  |  | 268.75 |  |  |
| Last Pay: 352.40 05/23/18 ( ) 733-2826 |  |  |  |  |  |  |
| Hi Bal.YTD: 537.96 02/18/18 Credit Limit: 700 |  |  |  |  |  |  |
| Hi Balance: 889.10 09/20/08 Average days to pay: 21 |  |  |  |  |  |  |
| ----------------------------------- D-01- 99 |  |  |  |  |  |  |
| 1319 xx MARTIN'S COUNTRY MARKE (email only) | 155.99 |  |  | 155.99 |  |  |
| Last Pay: 67.21 05/11/18 ( ) 738-3754 |  |  |  |  |  |  |
| Hi Bal.YTD: 188.01 02/07/18 Credit Limit: 750 |  |  |  |  |  |  |
| Hi Balance: 1,483.28 09/15/08 Average days to pay: 22 |  |  |  |  |  |  |
| ----------------------------------- D-01- 99 |  |  |  |  |  |  |
| 1336 EARL W MARTIN    JANE MARTIN | 238.72 |  |  | 238.72 |  |  |
| Last Pay: 303.30 05/09/18 ( ) 665-5104 |  |  |  |  |  |  |
| Hi Bal.YTD: 487.08 10/09/17 Credit Limit: 3,000 |  |  |  |  |  |  |
| Hi Balance: 530.90 05/12/17 Average days to pay: 13 |  |  |  |  |  |  |
| ----------------------------------- D-01- 99 |  |  |  |  |  |  |
| 1347 LARRY E GROFF | 218.67 |  | 22.72 | 195.95 |  |  |
| Last Pay: 220.09 05/09/18 ( ) 665-6994 |  |  |  |  |  |  |
| Hi Bal.YTD: 288.78 01/08/18 Credit Limit: 400 |  |  |  |  |  |  |
| Hi Balance: 563.36 04/28/12 Average days to pay: 21 |  |  |  |  |  |  |
| ----------------------------------- D-01- 99 |  |  |  |  |  |  |
| 1350 PAUL J MAYS JR | 523.68 |  | 76.76 | 446.92 |  |  |
| Last Pay: 390.50 05/09/18 ( ) 626-4214 |  |  |  |  |  |  |
| Hi Bal.YTD: 665.62 04/08/18 Credit Limit: 500 |  |  |  |  |  |  |
| Hi Balance: 976.63 07/28/07 Average days to pay: 17 |  |  |  |  |  |  |
| ----------------------------------- D-01- 99 |  |  |  |  |  |  |
| 1354 EPHRATA TOWNSHIP    STEVEN SAWYER | 1,949.70 |  |  | 1,949.70 |  |  |
| Last Pay: 750.60 05/11/18 (717)733-1044 |  |  |  |  |  |  |
| Hi Bal.YTD: 2,216.89 04/11/18 Credit Limit: 2,000 |  |  |  |  |  |  |
| Hi Balance: 4,059.01 02/10/14 Average days to pay: 14 |  |  |  |  |  |  |
| ----------------------------------- D-01-A 99 |  |  |  |  |  |  |

Aging Periods: 01 Monthly-EOM                    Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                       Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 1355 ~ MC CRACKEN'S FEED MILL | 17,866.45 | | 832.27 | 17,034.18 | | |

    Last Pay:   16,531.80 05/10/18  (  ) 665-2186
    Hi Bal.YTD: 22,950.97 04/10/18 Credit Limit:   15,000
    Hi Balance: 26,714.59 02/12/14 Average days to pay:   14
-------------------------------------- D-01-   99

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 1356 ERB BROS LANDSCAPING | 815.98 | | | 815.98 | | |

    Last Pay:      689.33 05/18/18  (  ) 626-7704
    Hi Bal.YTD:  1,699.37 11/15/17 Credit Limit:   5,000
    Hi Balance:  5,000.56 07/30/08 Average days to pay:   18
-------------------------------------- D-01-   99

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 1368 < MEADOW VALLEY EXCAVATIN | 327.59 | | | 327.59 | | |

    Last Pay:      249.74 05/03/18  (  ) 626-8213
    Hi Bal.YTD:    378.18 12/04/17 Credit Limit:   1,500
    Hi Balance:  1,013.69 07/07/14 Average days to pay:    8
-------------------------------------- D-01-   99

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 1369 MEADOWS EAST * | 114.48 | | | 114.48 | | |

    Last Pay:       77.99 05/21/18  (  ) 665-6864
    Hi Bal.YTD:    192.47 05/18/18 Credit Limit:   1,500
    Hi Balance:    213.68 07/31/16 Average days to pay:   20
-------------------------------------- D-01-   99

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 1371 JAMES H BOLLINGER | 216.61 | | 65.49 | 151.12 | | |

    Last Pay:      300.86 05/23/18  (  ) 665-3791
    Hi Bal.YTD:    435.90 01/20/18 Credit Limit:   1,000
    Hi Balance:  1,368.96 07/01/08 Average days to pay:   17
-------------------------------------- D-02-   99

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 1373 P MELVIN MECK | 53.96 | | | 53.96 | | |

    Last Pay:       28.70 05/21/18  (  ) 626-8495
    Hi Bal.YTD:    257.40 09/16/17 Credit Limit:   3,000
    Hi Balance:    355.03 11/16/12 Average days to pay:   22
-------------------------------------- D-01-   99

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 1381 < XX DEBORAH C GEHMAN | 124.69 | | 33.99 | 90.70 | | |

    Last Pay:      256.17 05/16/18 717) 575-2664
    Hi Bal.YTD:    256.17 05/01/18 Credit Limit:    500
    Hi Balance:    504.14 07/08/08 Average days to pay:   15
-------------------------------------- D-03-   99

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 1390 MIDDLE CREEK BUILDERS INC | 1,470.25 | | | 1,470.25 | | |

    Last Pay:    1,606.13 05/14/18 664-0403
    Hi Bal.YTD:  2,211.37 05/11/18 Credit Limit:   2,500
    Hi Balance:  2,230.06 03/06/12 Average days to pay:   11
-------------------------------------- D-01-   99

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 1410 HARRY L BARNETT | 125.79 | | 41.65 | 84.14 | | |

    Last Pay:      100.72 05/17/18  (  ) 665-5049
    Hi Bal.YTD:    218.87 09/22/17 Credit Limit:    500
    Hi Balance:    389.18 04/22/07 Average days to pay:   12
-------------------------------------- D-02-   99

2018/06/26 16:59:48                                                                      Page 30

Case 18-13774-mdc    Doc 446    Filed 10/02/18    Entered 10/02/18 15:28:23    Desc Main
                              Document      Page 381 of 582
Aged Accounts Receivable Summary Report

Aging Periods: 01 Monthly-EOM                    Active and Writeoff Accounts                Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                   Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 1413 < XX WILLIAM J COX | 135.58 | | | 135.58 | | |

    Last Pay:       70.48 05/03/18  (   )360-9607
    Hi Bal.YTD:    135.58 05/26/18 Credit Limit:     2,000
    Hi Balance:  1,227.22 05/21/08 Average days to pay:   15
------------------------------------- D-01-  99

| 1420 < XX RONALD L MOORE | 266.35 | | | 266.35 | | |

    Last Pay:      222.91 05/03/18  (717) 664-3829
    Hi Bal.YTD:    266.35 05/30/18 Credit Limit:     3,000
    Hi Balance:    947.29 06/25/11 Average days to pay:   22
------------------------------------- D-01-  99

| 1424 DONALD S GROFF | 31.16 | | | 31.16 | | |

    Last Pay:      106.66 05/23/18  (   ) 665-3594
    Hi Bal.YTD:    137.82 05/21/18 Credit Limit:     3,000
    Hi Balance:    276.30 04/20/11 Average days to pay:    9
------------------------------------- D-03-  99

| 1431 DONNA W MOYER | 29.94 | | | 29.94 | | |

    Last Pay:       62.12 05/18/18  (   ) 665-9261
    Hi Bal.YTD:    105.65 02/01/18 Credit Limit:     3,000
    Hi Balance:    209.61 06/14/06 Average days to pay:   16
------------------------------------- D-01-  99

| 1450 XX MUSSER'S LAWN & GARDEN STANLEY R MUSSER | 779.43 | | 71.77 | 707.66 | | |

    Last Pay:      746.15 05/04/18  (   ) 626-6363
    Hi Bal.YTD:    800.74 04/04/18 Credit Limit:     1,500
    Hi Balance:    816.57 06/06/14 Average days to pay:    8
------------------------------------- D-01-  99

| 1456 KENNETH C MYERS | 45.26 | | | 45.26 | | |

    Last Pay:       42.08 03/19/18  (   ) 665-3729
    Hi Bal.YTD:    220.86 12/02/17 Credit Limit:       200
    Hi Balance:    220.86 12/02/17 Average days to pay:   17
------------------------------------- D-01-  99

| 1458 +BOROUGH OF EPHRATA *    KIM SHERK / PIONEER FIRE | 690.16 | | | 690.16 | | |

    Last Pay:      711.10 05/14/18  (   )   -
    Hi Bal.YTD:    907.87 05/13/18 Credit Limit:     2,000
    Hi Balance:  1,330.29 09/24/11 Average days to pay:   22
------------------------------------- D-01-  99

| 1459 BARRY L MYERS *      JEAN MYERS | 288.17 | | 56.65 | 231.52 | | |

    Last Pay:      265.90 05/14/18  (   ) 665-7475
    Hi Bal.YTD:    365.05 05/11/18 Credit Limit:     1,000
    Hi Balance:    567.08 06/16/11 Average days to pay:   16
------------------------------------- D-01-  99

| 1470 NEI INC | 144.73 | | | 144.73 | | |

    Last Pay:      151.69 05/18/18  (   ) 626-1500
    Hi Bal.YTD:    779.85 11/28/17 Credit Limit:       500
    Hi Balance:  1,507.50 02/18/11 Average days to pay:   32
------------------------------------- D-04-  99

Aging Periods: 01 Monthly-EOM                          Active and Writeoff Accounts                     Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                              Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 1482 =THOMAS NISSLEY | 87.63 | | | 87.63 | | |

    Last Pay:       47.27 03/19/18 (   ) 665-3577
    Hi Bal.YTD:    124.91 10/16/17 Credit Limit:    3,000
    Hi Balance:    363.43 09/02/06 Average days to pay:   16
------------------------------------- D-02-   99

| 1491 ~ NOLT SPREADING LLC * | 8,403.01 | | | 8,403.01 | | |

    Last Pay:    8,312.36 05/11/18 717-733-8528
    Hi Bal.YTD: 13,259.62 12/13/17 Credit Limit:   30,000
    Hi Balance: 29,055.49 04/05/12 Average days to pay:   13
------------------------------------- D-01-   99

| 1503 CLIFFORD L NOLT | 1,726.13 | | 469.67 | 1,256.46 | | |

    Last Pay:    1,988.08 05/21/18 (   ) 626-6999
    Hi Bal.YTD:  3,522.50 12/15/17 Credit Limit:      600
    Hi Balance:  3,522.50 12/15/17 Average days to pay:   14
------------------------------------- D-02-   99

| 1525 XX JILL N OEHME*    THOMAS W OEHME | 161.62 | | 8.50 | 153.12 | | |

    Last Pay:      335.00 05/25/18 (717) 626-1204
    Hi Bal.YTD:    496.25 09/27/17 Credit Limit:    1,000
    Hi Balance:    801.82 07/19/14 Average days to pay:   15
------------------------------------- D-03-   99

| 1528 < RONALD G OETTEL JR    JODY S OETTEL | 41.69 | | | 41.69 | | |

    Last Pay:       19.85 03/05/18 717-629-5347
    Hi Bal.YTD:     87.60 09/30/17 Credit Limit:        1
    Hi Balance:    536.65 07/31/06 Average days to pay:   35
------------------------------------- D-01-   99

| 1533 EDWARD C OLESKOWITZ | 90.46 | | 57.98 | 32.48 | | |

    Last Pay:       74.28 05/22/18 (   ) 665-2783
    Hi Bal.YTD:    133.73 11/19/17 Credit Limit:    3,000
    Hi Balance:    296.24 07/19/08 Average days to pay:    8
------------------------------------- D-03-   99

| 1539 XX OVERHEAD DOOR CO OF LA | 3,439.51 | | 323.81 | 3,115.70 | | |

    Last Pay:    5,467.93 05/25/18 (   ) 735-0011
    Hi Bal.YTD:  8,013.32 03/01/18 Credit Limit:    6,500
    Hi Balance: 13,566.58 06/09/15 Average days to pay:   17
------------------------------------- D-03-   99

| 1543 JOHN A ZERN & SONS | 421.20 | | 75.39 | 345.81 | | |

    Last Pay:      397.72 05/11/18 (   ) 665-2233
    Hi Bal.YTD:    577.76 05/09/18 Credit Limit:    2,000
    Hi Balance:  1,082.39 06/07/07 Average days to pay:    9
------------------------------------- D-01-   99

| 1547 DONALD E GROFF | 236.78 | | 63.06 | 173.72 | | |

    Last Pay:      151.21 05/17/18 (717) 625-4742
    Hi Bal.YTD:    307.74 10/14/17 Credit Limit:    2,500
    Hi Balance:    506.51 05/14/11 Average days to pay:   13
------------------------------------- D-02-   99

Aging Periods: 01 Monthly-EOM                          Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                             Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 1552 XX JOHN M PEFFER JR * | 38.46 | | | 38.46 | | |
| Last Pay:      40.16 06/01/18  (717) 626-4568 | | | | | | |
| Hi Bal.YTD:    169.56 10/03/17  Credit Limit:     3,000 | | | | | | |
| Hi Balance:    305.76 10/08/14  Average days to pay:   13 | | | | | | |
| ------------------------------------- D-04-   99 | | | | | | |
| 1555 PENWAY CONSTRUCTION | 706.97 | | 204.97 | 502.00 | | |
| Last Pay:    2,267.42 06/04/18  (   ) 665-2730 | | | | | | |
| Hi Bal.YTD:  3,469.74 05/09/18  Credit Limit:     3,000 | | | | | | |
| Hi Balance:  3,469.74 05/09/18  Average days to pay:   18 | | | | | | |
| ------------------------------------- D-04-   99 | | | | | | |
| 1566 XX HONDRU FORD      PHILLIP'S FORD | 10,137.11 | | 541.93 | 7,835.30 | 1,759.88 | |
| Last Pay:    9,030.53 05/03/18  717-665-3551 | | | | | | |
| Hi Bal.YTD: 13,800.89 03/06/18  Credit Limit:    13,000 | | | | | | |
| Hi Balance: 16,399.58 09/09/12  Average days to pay:   13 | | | | | | |
| ------------------------------------- D-04-   99 | | | | | | |
| 1567 <MARC T PHILLIPS | 39.94 | | | 39.94 | | |
| Last Pay:     155.86 05/29/18  (   ) 665-3940 | | | | | | |
| Hi Bal.YTD:    292.52 11/28/17  Credit Limit:       100 | | | | | | |
| Hi Balance:    347.07 05/23/14  Average days to pay:    8 | | | | | | |
| ------------------------------------- D-04-   99 | | | | | | |
| 1581 =PLEASANT VIEW | 1,851.40 | | 69.52 | 1,500.39 | 281.49 | |
| Last Pay:     344.56 05/08/18  (   ) 665-2445 | | | | | | |
| Hi Bal.YTD:  1,851.40 06/01/18  Credit Limit:     5,000 | | | | | | |
| Hi Balance:  4,164.09 06/19/08  Average days to pay:   15 | | | | | | |
| ------------------------------------- D-04-   99 | | | | | | |
| 1583 <STANTON W GRUBE | 76.05 | | 32.02 | 44.03 | | |
| Last Pay:     105.01 05/29/18  (   ) 627-2000 | | | | | | |
| Hi Bal.YTD:    202.01 02/27/18  Credit Limit:     1,000 | | | | | | |
| Hi Balance:    836.69 05/22/06  Average days to pay:    7 | | | | | | |
| ------------------------------------- D-04-   99 | | | | | | |
| 1596 INFRAMARK LLC * | 206.85 | | | 206.85 | | |
| Last Pay:     285.49 05/21/18  (   ) 626-2172 | | | | | | |
| Hi Bal.YTD:    466.64 09/28/17  Credit Limit:     1,500 | | | | | | |
| Hi Balance:  1,605.70 01/09/15  Average days to pay:   20 | | | | | | |
| ------------------------------------- D-02-   99 | | | | | | |
| 1599 RICHARD L LANDIS | 103.59 | | | | 53.63 | 49.96 |
| Last Pay:     196.22 05/14/18  (   ) 664-2625 | | | | | | |
| Hi Bal.YTD:    299.81 05/10/18  Credit Limit:     1,000 | | | | | | |
| Hi Balance:    650.83 09/11/12  Average days to pay:   15 | | | | | | |
| ------------------------------------- D-04-   99 | | | | | | |
| 1604 LUCILLE RAGAN | 205.45 | | | | 162.84 | 42.61 |
| Last Pay:     266.33 05/07/18  (   ) 626-9336 | | | | | | |
| Hi Bal.YTD:    369.99 10/09/17  Credit Limit:     1,000 | | | | | | |
| Hi Balance:    409.51 12/04/12  Average days to pay:   11 | | | | | | |
| ------------------------------------- D-04-   99 | | | | | | |

Aging Periods: 01 Monthly-EOM                    Active and Writeoff Accounts                  Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                     Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 1606 ~ NOLT'S AUTO PARTS * | 6,165.67 | | 83.84 | 6,081.83 | | |
| 1616 *BRET REARICH * | 187.48 | | 61.01 | 126.47 | | |
| 1618 RED ROSE CABINETRY | 1,102.51 | | | 1,102.51 | | |
| 1627 =PAUL W SAUDER | 266.73 | | | 266.73 | | |
| 1631 ROY O HIGH | 327.29 | | 86.84 | 240.45 | | |
| 1633 R S REIDENBAUGH * | 129.79 | | 50.59 | 79.20 | | |
| 1641 CHRISTINE & KEN HEISEY | 145.45 | | | 145.45 | | |
| 1642 SCOT J REPPERT | 71.24 | | | 71.24 | | |
| 1647 DANIEL G REYNOLDS | 8.16 | | | 8.16 | | |

```
 1606 ~ NOLT'S AUTO PARTS *                 6,165.67                83.84   6,081.83
     Last Pay:    5,436.03 05/14/18  (   ) 738-1171
     Hi Bal.YTD:  7,851.97 05/11/18  Credit Limit:    10,000
     Hi Balance:  8,473.16 09/14/11  Average days to pay:   12
 ------------------------------------- D-01-   99
 1616 *BRET REARICH *                         187.48                61.01     126.47
     Last Pay:       39.05 06/01/18  (   ) 627-2397
     Hi Bal.YTD:    234.00 09/29/17  Credit Limit:     3,000
     Hi Balance:    645.51 07/27/08  Average days to pay:   24
 ------------------------------------- D-01-   99
 1618 RED ROSE CABINETRY                    1,102.51                         1,102.51
     Last Pay:    1,457.41 06/04/18  717-625-4456
     Hi Bal.YTD:  2,559.92 05/31/18  Credit Limit:     3,500
     Hi Balance:  4,993.14 05/09/12  Average days to pay:   17
 ------------------------------------- D-02-   99
 1627 =PAUL W SAUDER                          266.73                           266.73
     Last Pay:      498.11 05/10/18  (   ) 733-6336
     Hi Bal.YTD:    611.74 11/09/17  Credit Limit:     1,500
     Hi Balance:  1,065.36 05/22/08  Average days to pay:   13
 ------------------------------------- D-01-   99
 1631 ROY O HIGH                              327.29                86.84     240.45
     Last Pay:      560.00 05/09/18  (   ) 665-2399
     Hi Bal.YTD:    667.56 05/08/18  Credit Limit:         1
     Hi Balance:    670.26 06/11/16  Average days to pay:   16
 ------------------------------------- D-04-   99
 1633 R S REIDENBAUGH *                       129.79                50.59      79.20
     Last Pay:      332.21 06/04/18  (   ) 626-4746
     Hi Bal.YTD:    863.34 04/17/18  Credit Limit:     3,000
     Hi Balance:  1,621.47 06/30/08  Average days to pay:   22
 ------------------------------------- D-02-   99
 1641 CHRISTINE & KEN HEISEY                  145.45                           145.45
     Last Pay:      187.13 05/21/18  (717)490 -1525
     Hi Bal.YTD:    297.35 05/19/18  Credit Limit:     1,000
     Hi Balance:    412.75 09/15/14  Average days to pay:   12
 ------------------------------------- D-02-   99
 1642 SCOT J REPPERT                           71.24                            71.24
     Last Pay:      168.67 05/22/18  (   ) 665-9676
     Hi Bal.YTD:    506.84 04/27/18  Credit Limit:     1,500
     Hi Balance:    907.90 09/25/11  Average days to pay:   15
 ------------------------------------- D-02-   99
 1647 DANIEL G REYNOLDS                          8.16                             8.16
     Last Pay:       30.77 01/22/18  (   ) 627-2549
     Hi Bal.YTD:     42.60 10/30/17  Credit Limit:       200
     Hi Balance:    212.56 04/20/13  Average days to pay:   16
 ------------------------------------- D-02-   99
```

2018/06/26 16:59:48                    Aged Accounts Receivable Summary Report                           Page  34

Aging Periods: 01 Monthly-EOM                      Active and Writeoff Accounts                Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                     Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 1648 SCOTT A REYNOLDS * | 89.20 | | | 89.20 | | |
| 1671 XX ROLLMAN TRUCKING * | 76.61 | | | 76.61 | | |
| 1673 xx J ROLLMAN & SON INC   VICTORIA | 4,980.59 | | 349.33 | 4,631.26 | | |
| 1679 F CHARLES REIFF | 429.03 | | | 429.03 | | |
| 1681 HENRY H ROSS & SON * | 2,034.48 | | 170.05 | 1,864.43 | | |
| 1689 CLOISTER RESTAURANT | 240.80 | | | 240.80 | | |
| 1708 P L ROHRER & BRO INC *   EARL ROHRER | 4,529.52 | | 704.15 | 3,825.37 | | |
| 1713 G DUANE SAUDER | 41.49 | | | 41.49 | | |
| 1715 SAUDER EXCAVATING   MELVIN SAUDER | 101.31 | | | 101.31 | | |

```
  1648 SCOTT A REYNOLDS *                         89.20                          89.20
     Last Pay:        93.97 05/21/18  (   ) 664-2676
     Hi Bal.YTD:     323.12 11/25/17 Credit Limit:       500
     Hi Balance:   1,056.14 02/04/07 Average days to pay:   21
------------------------------------- D-02-   99
  1671 XX ROLLMAN TRUCKING *                      76.61                          76.61
     Last Pay:       194.82 05/14/18  (   ) 626-2096
     Hi Bal.YTD:     194.82 05/04/18 Credit Limit:     2,000
     Hi Balance:     457.78 09/08/08 Average days to pay:   17
------------------------------------- D-02-   99
  1673 xx J ROLLMAN & SON INC   VICTORIA       4,980.59            349.33     4,631.26
     Last Pay:     3,523.75 05/07/18  (   ) 626-2096
     Hi Bal.YTD:   4,980.59 06/02/18 Credit Limit:       350
     Hi Balance:   6,068.26 04/15/14 Average days to pay:   19
------------------------------------- D-01-   99
  1679 F CHARLES REIFF                           429.03                         429.03
     Last Pay:       260.45 05/21/18  (   ) 738-2851
     Hi Bal.YTD:     555.28 05/20/18 Credit Limit:     1,000
     Hi Balance:     821.84 08/13/14 Average days to pay:   16
------------------------------------- D-01-   99
  1681 HENRY H ROSS & SON *                    2,034.48            170.05     1,864.43
     Last Pay:     2,008.99 05/21/18  (   ) 626-6268
     Hi Bal.YTD:   3,142.27 09/24/17 Credit Limit:     7,000
     Hi Balance:   7,612.82 12/11/11 Average days to pay:   25
------------------------------------- D-02-   99
  1689 CLOISTER RESTAURANT                       240.80                         240.80
     Last Pay:       371.61 05/29/18  (   ) 733-2361
     Hi Bal.YTD:     572.79 05/25/18 Credit Limit:     4,000
     Hi Balance:   1,009.52 07/09/08 Average days to pay:   16
------------------------------------- D-03-   99
  1708 P L ROHRER & BRO INC *   EARL ROHRER    4,529.52            704.15     3,825.37
     Last Pay:     8,985.71 05/23/18  (   ) 299-2571
     Hi Bal.YTD:  15,131.09 04/20/18 Credit Limit:    15,000
     Hi Balance:  16,103.60 04/17/13 Average days to pay:   11
------------------------------------- D-02-   99
  1713 G DUANE SAUDER                            41.49                           41.49
     Last Pay:       187.61 04/23/18  (   ) 664-7409
     Hi Bal.YTD:   1,211.74 03/16/18 Credit Limit:         1
     Hi Balance:   1,211.74 03/16/18 Average days to pay:   16
------------------------------------- D-03-   99
  1715 SAUDER EXCAVATING   MELVIN SAUDER        101.31                          101.31
     Last Pay:       146.67 05/21/18  (   ) 665-3382
     Hi Bal.YTD:     198.62 04/23/18 Credit Limit:     5,000
     Hi Balance:   4,026.85 08/31/08 Average days to pay:   21
------------------------------------- D-03-   99
```

WoGo/Worley & Obetz                                                                          ARTRSR02   v10.0.1

2018/06/26 16:59:48                     Aged Accounts Receivable Summary Report                          Page  35

Aging Periods: 01 Monthly-EOM                    Active and Writeoff Accounts                  Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                     Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 1716 SAUDER TIRE CO | 223.88 | | | 223.88 | | |

Last Pay:      449.01 05/21/18  (  ) 733-8678
Hi Bal.YTD:    563.18 10/19/17 Credit Limit:     1,500
Hi Balance:  1,622.91 09/16/08 Average days to pay:  12
------------------------------------ D-03-  99

| 1727 M DALE HERR | 249.75 | | | 249.75 | | |

Last Pay:       48.92 05/31/18  (  ) 627-2371
Hi Bal.YTD:    356.34 10/25/17 Credit Limit:      500
Hi Balance:    647.96 08/04/11 Average days to pay:  20
------------------------------------ D-02-  99

| 1730 JOHN P SCHNEE | 64.33 | | | 64.33 | | |

Last Pay:      138.81 05/23/18 (717)664-4922
Hi Bal.YTD:    174.21 12/23/17 Credit Limit:     3,000
Hi Balance:    519.57 07/19/08 Average days to pay:  16
------------------------------------ D-02-  99

| 1731 SCHNUPP'S PROLAWN CARE IN GARY L SCHNUPP | 576.07 | | 79.39 | 496.68 | | |

Last Pay:    1,039.52 05/24/18  (  ) 627-3442
Hi Bal.YTD:  2,459.44 04/19/18 Credit Limit:     3,000
Hi Balance:  3,228.91 10/10/13 Average days to pay:  13
------------------------------------ D-03-  99

| 1764 J SCOTT SHANK * | 210.80 | | 38.58 | 172.22 | | |

Last Pay:      224.40 06/01/18  (  ) 665-3122
Hi Bal.YTD:    429.14 12/04/17 Credit Limit:     3,000
Hi Balance:    715.12 11/04/07 Average days to pay:  20
------------------------------------ D-03-  99

| 1772 ROBERT W SHEAFFER | 133.15 | | | 133.15 | | |

Last Pay:      136.73 05/21/18 (717)733-0745
Hi Bal.YTD:    215.41 03/25/18 Credit Limit:     1,000
Hi Balance:    736.46 07/09/08 Average days to pay:  18
------------------------------------ D-03-  99

| 1776 TIMOTHY SHELDON | 366.20 | | | | 256.01 | 110.19 |

Last Pay:      197.85 05/07/18  (  ) 626-6873
Hi Bal.YTD:    366.20 05/29/18 Credit Limit:     3,000
Hi Balance:    891.34 07/07/08 Average days to pay:  25
------------------------------------ D-03-  99

| 1780 *DAVID WORATYLA*      AMERIGREEN | 67.34 | | | 67.34 | | |

Last Pay:       37.71 05/29/18  (  ) 664-5085
Hi Bal.YTD:    276.96 12/23/17 Credit Limit:     4,000
Hi Balance:    619.81 06/29/11 Average days to pay:  24
------------------------------------ D-01-  99

| 1782 SANDRA SHELLY | 123.56 | | | 123.56 | | |

Last Pay:      164.37 05/23/18  (  ) 665-3000
Hi Bal.YTD:    293.66 10/22/17 Credit Limit:      500
Hi Balance:  1,037.08 09/10/08 Average days to pay:  18
------------------------------------ D-03-  99

WoGo/Worley & Obetz                                                                          ARTRSR02   v10.0.1

Aging Periods: 01 Monthly-EOM                          Active and Writeoff Accounts                      Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                               Comments: No

|                                    | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|------------------------------------|---------------:|-------:|---------:|---------:|---------:|---------:|
| 1783 JOHN SHENBERGER                |         327.13 |        |          |   327.13 |          |          |
| Last Pay:    177.90 05/17/18 (  ) 627-0246 | | | | | | |
| Hi Bal.YTD:  544.29 02/18/18 Credit Limit:    3,000 | | | | | | |
| Hi Balance:  544.29 02/18/18 Average days to pay:  18 | | | | | | |
| ----------------------------------- D-01-  99 | | | | | | |
| 1807 < R TODD SHREINER              |         138.06 |        |          |   138.06 |          |          |
| Last Pay:    151.97 05/16/18 (  ) 733-8296 | | | | | | |
| Hi Bal.YTD:  3,867.94 02/10/18 Credit Limit:    7,500 | | | | | | |
| Hi Balance:  5,516.73 07/28/13 Average days to pay:  14 | | | | | | |
| ----------------------------------- D-03-  99 | | | | | | |
| 1827 LARRY E SNAVELY/DONNA M S      |         176.65 |        |    40.61 |   136.04 |          |          |
| Last Pay:    228.18 05/23/18 (  ) 664-4064 | | | | | | |
| Hi Bal.YTD:  415.52 11/11/17 Credit Limit:    1,000 | | | | | | |
| Hi Balance:  872.49 09/20/12 Average days to pay:  17 | | | | | | |
| ----------------------------------- D-02-  99 | | | | | | |
| 1829 ALEXANDER J SMITH              |          50.00-|        |          |          |          |    50.00- |
| Last Pay:    868.47 12/08/08 (  ) 626-8935 | | | | | | |
| Hi Bal.YTD:                 Credit Limit:        1 | | | | | | |
| Hi Balance:  1,507.04 09/14/08 Average days to pay:  42 | | | | | | |
| ----------------------------------- D-03-  99 | | | | | | |
| 1837 DENNIS M SNAVELY*              |         303.33 |        |    85.96 |   217.37 |          |          |
| Last Pay:    250.96 05/29/18 (  ) 664-3369 | | | | | | |
| Hi Bal.YTD:  501.20 09/20/17 Credit Limit:      800 | | | | | | |
| Hi Balance:  813.97 08/09/08 Average days to pay:  16 | | | | | | |
| ----------------------------------- D-03-  99 | | | | | | |
| 1857 XX FLEXSTEEL IND      LANCASTER DIVISION |   522.89 |        |          |   522.89 |          |          |
| Last Pay:    228.88 05/15/18 (  ) 392-4161 | | | | | | |
| Hi Bal.YTD:  6,519.05 10/09/17 Credit Limit:   40,000 | | | | | | |
| Hi Balance:  33,264.05 08/07/06 Average days to pay:  17 | | | | | | |
| ----------------------------------- D-04-  99 | | | | | | |
| 1865 RUSS STAUFFER                  |          62.88 |        |          |    62.88 |          |          |
| Last Pay:     67.46 05/29/18 (  ) 626-4661 | | | | | | |
| Hi Bal.YTD:  130.34 05/21/18 Credit Limit:    2,000 | | | | | | |
| Hi Balance:  182.04 07/26/08 Average days to pay:  10 | | | | | | |
| ----------------------------------- D-03-  99 | | | | | | |
| 1892 B & P NEAL ENTERPRISES IN      |       1,392.00 |        |   132.90 | 1,259.10 |          |          |
| Last Pay:  1,410.35 05/24/18 717-664-5006 | | | | | | |
| Hi Bal.YTD:  2,736.36 11/27/17 Credit Limit:    4,000 | | | | | | |
| Hi Balance:  9,065.91 11/16/11 Average days to pay:  17 | | | | | | |
| ----------------------------------- D-02-  99 | | | | | | |
| 1899 MELVIN CUMMINGS SR             |         166.50 |        |          |   166.50 |          |          |
| Last Pay:    144.97 06/04/18 717-656-6136 | | | | | | |
| Hi Bal.YTD:  335.33 11/27/17 Credit Limit:    1,000 | | | | | | |
| Hi Balance:  361.64 06/29/13 Average days to pay:  20 | | | | | | |
| ----------------------------------- D-03-  99 | | | | | | |

Aging Periods: 01 Monthly-EOM                          Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                             Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 1903 LOIS W BATES | 325.99 | | 49.29 | 221.78 | 54.92 | |

```
 1903 LOIS W BATES                            325.99              49.29     221.78      54.92
     Last Pay:      184.41 05/04/18  (  ) 665-2953
     Hi Bal.YTD:    400.33 12/06/17  Credit Limit:       500
     Hi Balance:    760.49 03/04/13  Average days to pay:   10
-------------------------------------- D-04-   99
 1911 CHRISTI OWEN                            215.87              48.06     122.15      45.66
     Last Pay:      196.16 05/11/18  (  ) 625-3292
     Hi Bal.YTD:    322.87 02/02/18  Credit Limit:       600
     Hi Balance:    907.87 11/13/07  Average days to pay:   29
-------------------------------------- D-03-   99
 1914 PAUL E STRAUSS JR                        89.02                         89.02
     Last Pay:      136.03 05/21/18  (  ) 627-1613
     Hi Bal.YTD:    183.11 05/20/18  Credit Limit:     3,000
     Hi Balance:    425.11 11/08/07  Average days to pay:   15
-------------------------------------- D-03-   99
 1916 =REV IRVIN E STRAW JR                   152.64                        152.64
     Last Pay:      139.05 05/10/18  (  ) 627-1521
     Hi Bal.YTD:    204.93 12/10/17  Credit Limit:     3,000
     Hi Balance:    410.54 03/06/12  Average days to pay:   13
-------------------------------------- D-01-   99
 1917 JOHN D STRAYER *                         37.42                         37.42
     Last Pay:       59.42 05/23/18  (  ) 626-6606
     Hi Bal.YTD:    123.73 11/26/17  Credit Limit:     3,000
     Hi Balance:    299.65 04/14/14  Average days to pay:   15
-------------------------------------- D-03-   99
 1924 CRAIG BEAMESDERFER                      129.58                        129.58
     Last Pay:      268.67 05/29/18  (  ) 355-3638
     Hi Bal.YTD:    332.55 05/16/18  Credit Limit:       500
     Hi Balance:  1,310.67 08/10/08  Average days to pay:   17
-------------------------------------- D-03-   99
 1938 XX SWANN'S PANTRY      Francis Swann   1,350.65                     1,350.65
     Last Pay:      743.83 05/29/18  1.610.594.2147
     Hi Bal.YTD:  4,249.81 03/02/18  Credit Limit:     3,500
     Hi Balance:  4,322.98 08/29/14  Average days to pay:   18
-------------------------------------- D-03-   99
 1942 MATTHEW SHENK                           314.26              35.32     278.94
     Last Pay:      375.54 05/23/18  (  ) 664-4574
     Hi Bal.YTD:    569.90 11/26/17  Credit Limit:     1,500
     Hi Balance:  1,102.34 04/20/11  Average days to pay:   12
-------------------------------------- D-02-   99
 1946 XX T & D EXCAVATING *    [EMAIL ONLY]    39.32              39.32
     Last Pay:       74.41 06/04/18  (717) 665-6776
     Hi Bal.YTD:    167.80 09/09/17  Credit Limit:     2,000
     Hi Balance:    454.93 07/04/07  Average days to pay:   11
-------------------------------------- D-04-   99
```

2018/06/26 16:59:48                          Aged Accounts Receivable Summary Report                          Page  38

Aging Periods: 01 Monthly-EOM                          Active and Writeoff Accounts                          Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                                    Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| **1960 < TIRE CONSULTANTS** | 302.49 | | 66.81 | 235.68 | | |

Last Pay:    1,146.85 05/29/18  (   ) 733-0388
Hi Bal.YTD:  1,273.16 12/26/17  Credit Limit:    2,500
Hi Balance:  2,508.39 11/08/12  Average days to pay:  12
------------------------------------- D-04-  99

| **1972 JOHN B TROUTMAN** | 44.25 | | | 44.25 | | |

Last Pay:      98.96 06/04/18  (   ) 626-5472
Hi Bal.YTD:   245.14 09/04/17  Credit Limit:    3,000
Hi Balance:   538.81 09/06/14  Average days to pay:  14
------------------------------------- D-04-  99

| **1984 WILLIAM J ULRICH** | 124.99 | | | 124.99 | | |

Last Pay:     143.94 05/10/18  (   ) 733-4300
Hi Bal.YTD:   183.43 05/04/18  Credit Limit:    1,500
Hi Balance:   612.35 04/12/08  Average days to pay:  17
------------------------------------- D-01-  99

| **1989 < DOUGLAS J USNER** | 1,707.29 | | 55.66 | 1,651.63 | | |

Last Pay:     359.37 05/03/18  (   ) 626-1558
Hi Bal.YTD:  1,757.86 09/03/17  Credit Limit:    3,000
Hi Balance:  3,533.92 09/11/12  Average days to pay:  10
------------------------------------- D-01-  99

| **1990 XX UTILITY KEYSTONE TRAIL** | 145.07 | | | 145.07 | | |

Last Pay:      73.15 05/14/18  (   ) 653-9444
Hi Bal.YTD:   216.28 11/05/17  Credit Limit:    5,000
Hi Balance:   977.10 01/21/13  Average days to pay:  16
------------------------------------- D-01-  99

| **2002 CURTIS D WEAVER** | 95.76 | | | 95.76 | | |

Last Pay:     128.23 05/29/18  (   ) 626-6370
Hi Bal.YTD:   284.00 09/24/17  Credit Limit:    3,000
Hi Balance:   511.59 10/28/12  Average days to pay:  17
------------------------------------- D-03-  99

| **2003 NANNETTE BEDI** | 346.62 | | 24.32 | 322.30 | | |

Last Pay:     242.23 05/17/18  717.940.5296
Hi Bal.YTD:   509.28 01/26/18  Credit Limit:    1,000
Hi Balance:   939.03 10/31/11  Average days to pay:  23
------------------------------------- D-01-  99

| **2005 =CHARLES R RATHMAN** | 760.48 | | | 760.48 | | |

Last Pay:     534.87 05/10/18
Hi Bal.YTD:  1,137.04 10/07/17  Credit Limit:    1,000
Hi Balance:  1,137.04 10/07/17  Average days to pay:  13
------------------------------------- D-01-  99

| **2006 LARRY E WAGNER** | 336.13 | | 92.10 | 244.03 | | |

Last Pay:    1,202.10 05/25/18  (   ) 626-5925
Hi Bal.YTD:  1,302.97 05/22/18  Credit Limit:    1,500
Hi Balance:  2,302.76 04/25/11  Average days to pay:  21
------------------------------------- D-03-  99

Aging Periods: 01 Monthly-EOM                    Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                        Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|

**2012 GLENN G SAUDER \***    75.05              75.05
  Last Pay:     108.01 05/31/18 (  ) 665-7029
  Hi Bal.YTD:   266.27 01/27/18 Credit Limit:     500
  Hi Balance:   694.93 05/23/12 Average days to pay:  26
----------------------------------- D-02-  99

**2013 G & G FEEDS**    7,977.60          1,099.40   6,878.20
  Last Pay:  13,836.44 05/21/18 (  ) 665-5001
  Hi Bal.YTD: 18,299.87 04/25/18 Credit Limit:       1
  Hi Balance: 18,299.87 04/25/18 Average days to pay:  11
----------------------------------- D-03-  99

**2017 DENNIS L WARTLUFT       DONNA L WARTLUFT**    89.29              89.29
  Last Pay:     159.93 05/21/18 (  ) 733-0134
  Hi Bal.YTD:   254.96 02/25/18 Credit Limit:     200
  Hi Balance:   500.37 06/14/06 Average days to pay:  19
----------------------------------- D-03-  99

**2018 JONATHAN S MARTIN**    261.74              261.74
  Last Pay:     455.74 05/21/18 (  ) 627-0557
  Hi Bal.YTD:   592.19 10/17/17 Credit Limit:   1,000
  Hi Balance:   844.66 06/28/10 Average days to pay:  25
----------------------------------- D-02-  99

**2040 ~WORLEY & OBETZ        TEST GALLONS**    31.26              31.26
  Last Pay:       0.04 01/03/17 (  )    -
  Hi Bal.YTD:   273.64 11/01/17 Credit Limit:   3,000
  Hi Balance:  5,371.77 06/05/12 Average days to pay:  47
----------------------------------- D-01-  99

**2045 NELSON N WEAVER**    24.18              24.18
  Last Pay:      98.71 05/31/18 (  ) 653-9647
  Hi Bal.YTD:   344.48 03/28/18 Credit Limit:     350
  Hi Balance:   659.70 12/28/10 Average days to pay:  19
----------------------------------- D-03-  99

**2067 LESTER O WEIDMAN**    47.98              47.98
  Last Pay:     123.61 05/21/18 (  ) 665-6290
  Hi Bal.YTD:   245.42 03/22/18 Credit Limit:   4,000
  Hi Balance:   849.58 04/11/08 Average days to pay:  12
----------------------------------- D-03-  99

**2077 DAVID M WELLS          AMY L WELLS**    217.27              217.27
  Last Pay:     348.42 05/23/18 (717)664-0150
  Hi Bal.YTD:   600.00 11/25/17 Credit Limit:     150
  Hi Balance:   858.36 06/25/13 Average days to pay:  37
----------------------------------- D-01-  99

**2080 NOAH W WENGER**    78.98              78.98
  Last Pay:      39.26 05/09/18 717-336-7255
  Hi Bal.YTD:   124.88 09/04/17 Credit Limit:   5,000
  Hi Balance:   536.62 08/27/06 Average days to pay:  11
----------------------------------- D-01-  99

2018/06/26 16:59:48

Case 18-13774-mdc    Doc 446    Filed 10/02/18    Entered 10/02/18 15:28:23    Desc Main
Aged Accounts Receivable Summary Report
Document      Page 391 of 582

Page 40

Aging Periods: 01 Monthly-EOM                    Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                      Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 2090 LORRAINE WENZEL | 46.39 | | | 46.39 | | |

        Last Pay:      44.09 05/08/18  (  ) 665-5619
        Hi Bal.YTD:    77.46 10/30/17 Credit Limit:    500
        Hi Balance:   316.05 07/07/08 Average days to pay:   11
------------------------------------- D-01-  99

| 2099 C MICHAEL WETZEL | 78.21 | | 35.59 | 42.62 | | |

        Last Pay:     181.41 05/23/18  (  ) 626-2978
        Hi Bal.YTD:   244.18 09/24/17 Credit Limit:  3,000
        Hi Balance:   668.31 05/11/08 Average days to pay:   15
------------------------------------- D-03-  99

| 2100 EDWIN HOOVER | 67.26 | | | 67.26 | | |

        Last Pay:     236.09 06/04/18  (  ) 738-2258
        Hi Bal.YTD:   411.41 02/01/18 Credit Limit:  3,000
        Hi Balance:   496.65 09/28/11 Average days to pay:   13
------------------------------------- D-04-  99

| 2104 < W DAVID WHITE      LINDA M WHITE | 127.95 | | 38.86 | 89.09 | | |

        Last Pay:     127.14 05/16/18  (  ) 665-4041
        Hi Bal.YTD:   172.04 11/15/17 Credit Limit:  3,000
        Hi Balance:   462.12 10/27/12 Average days to pay:   13
------------------------------------- D-03-  99

| 2109 R L WIEGAND | 683.21 | | | 683.21 | | |

        Last Pay:     621.76 05/09/18  (  ) 626-8411
        Hi Bal.YTD:   847.56 05/08/18 Credit Limit:  6,000
        Hi Balance: 1,447.28 08/26/08 Average days to pay:   15
------------------------------------- D-01-  99

| 2118 DAVID R WILL | 141.02 | | | 141.02 | | |

        Last Pay:     212.15 06/04/18  (  ) 626-1546
        Hi Bal.YTD:   353.17 05/31/18 Credit Limit:    500
        Hi Balance:   652.85 11/02/16 Average days to pay:   18
------------------------------------- D-03-  99

| 2120 DOUG WILLIAMS       KAREN WILLIAMS | 823.68 | | | 521.44 | 302.24 | |

        Last Pay:     390.33 06/01/18 717-627-2941
        Hi Bal.YTD:  1,214.01 05/31/18 Credit Limit:    900
        Hi Balance:  2,085.18 12/21/07 Average days to pay:   33
------------------------------------- D-03-  99

| 2126 MIKE WILLIAMS *      LINDA WILLIAMS | 105.50 | | 31.56 | 73.94 | | |

        Last Pay:      81.89 05/29/18  (  ) 665-3385
        Hi Bal.YTD:   242.86 10/21/17 Credit Limit:  3,000
        Hi Balance:   492.81 05/08/07 Average days to pay:   17
------------------------------------- D-03-  99

| 2128 JENE A WILLWERTH | 32.85 | | | 32.85 | | |

        Last Pay:      45.57 05/23/18  (  ) 733-3125
        Hi Bal.YTD:   142.73 09/22/17 Credit Limit:    700
        Hi Balance:   502.67 07/20/08 Average days to pay:   16
------------------------------------- D-03-  99

Aging Periods: 01 Monthly-EOM                        Active and Writeoff Accounts                     Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                            Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 2129 < JAMES WILLWERTH      SUZZANNE | 111.17 | | | 111.17 | | |

      Last Pay:      230.01 05/16/18  717-490-4965
      Hi Bal.YTD:    286.25 09/18/17 Credit Limit:      500
      Hi Balance:  1,226.67 06/03/08 Average days to pay:  16
------------------------------------- D-03-  99

| 2132 JAMES W WINDHAM | 149.19 | | 30.64 | 118.55 | | |

      Last Pay:      129.36 05/21/18  ( ) 626-6927
      Hi Bal.YTD:    303.52 09/24/17 Credit Limit:    3,000
      Hi Balance:    441.31 06/21/08 Average days to pay:  12
------------------------------------- D-03-  99

| 2145 < XX KENNETH R WITMER    JUDITH A WITMER | 103.23 | | | 103.23 | | |

      Last Pay:       56.47 05/03/18  (717)431-8907
      Hi Bal.YTD:    103.23 05/22/18 Credit Limit:      500
      Hi Balance:    434.19 08/26/08 Average days to pay:  21
------------------------------------- D-01-  99

| 2163 ~ WORLEY & OBETZ INC | 1,754.12 | | 1,754.12 | | | |

      Last Pay:  104,831.20 06/01/18  ( ) 665-6891
      Hi Bal.YTD: 126,969.24 01/31/18 Credit Limit:  150,000
      Hi Balance: 239,802.81 09/03/14 Average days to pay:   6
------------------------------------- D-01-  99

| 2169 SYLVESTER YODER | 232.75 | | | | 195.28 | 37.47 |

      Last Pay:      147.60 05/09/18  ( ) 626-4816
      Hi Bal.YTD:    232.75 05/30/18 Credit Limit:    3,000
      Hi Balance:    509.94 11/06/13 Average days to pay:  13
------------------------------------- D-04-  99

| 2181 CRAIG A YOUNG | 313.56 | | | 61.44 | 232.62 | 19.50 |

      Last Pay:      175.49 05/23/18  ( ) 626-8929
      Hi Bal.YTD:    347.46 09/18/17 Credit Limit:    1,000
      Hi Balance:    656.67 09/21/09 Average days to pay:  37
------------------------------------- D-04-  99

| 2183 FLORY DISTRIBUTING CO | 473.17 | | | 63.61 | 409.56 | |

      Last Pay:      228.03 05/16/18  (717) 626-2269
      Hi Bal.YTD:    586.83 10/13/17 Credit Limit:      850
      Hi Balance:  2,146.75 08/02/07 Average days to pay:  22
------------------------------------- D-01-  99

| 2185 ZEIGLER'S DISTRIBUTORS IN | 170.30 | | | 170.30 | | |

      Last Pay:      249.91 05/18/18  (717) 675-2210
      Hi Bal.YTD:    335.32 05/14/18 Credit Limit:   10,000
      Hi Balance:  7,734.26 09/27/06 Average days to pay:  18
------------------------------------- D-01-  99

| 2199 ZIMMERMAN LIME & FERTILIZ | 18.95 | | | 18.95 | | |

      Last Pay:       43.84 05/09/18  ( ) 733-7674
      Hi Bal.YTD:    741.99 01/03/18 Credit Limit:    3,000
      Hi Balance:  3,922.17 05/14/07 Average days to pay:  12
------------------------------------- D-01-  99

Aging Periods: 01 Monthly-EOM                    Active and Writeoff Accounts                Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                   Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 2206 <MERVIN ZIMMERMAN INC | 6,700.18 | | 436.59 | 6,263.59 | | |

    Last Pay:      5,251.07 05/03/18  (   ) 626-1168
    Hi Bal.YTD:  6,700.18 06/01/18  Credit Limit:    15,000
    Hi Balance: 14,341.30 01/31/08  Average days to pay:   10
------------------------------------- D-01-  99

| 2223 < MARTHA G ZIMMERMAN | 68.11 | | | 68.11 | | |

    Last Pay:        69.91 05/03/18  (   ) 626-1168
    Hi Bal.YTD:     69.91 04/24/18  Credit Limit:     5,000
    Hi Balance:    576.36 05/10/11  Average days to pay:   12
------------------------------------- D-01-  99

| 2241 BRUCE E WAGNER | 448.35 | | 138.59 | 309.76 | | |

    Last Pay:       665.26 05/31/18  (717) 664-5144
    Hi Bal.YTD:  1,490.97 03/05/18  Credit Limit:      900
    Hi Balance:  1,897.10 09/10/08  Average days to pay:   19
------------------------------------- D-03-  99

| 2247 PINCH POND CAMPGROUND INC | 494.96 | | 46.95 | 411.71 | 36.30 | |

    Last Pay:       251.94 05/07/18  (   ) 665-7640
    Hi Bal.YTD:    692.76 09/17/17  Credit Limit:     1,000
    Hi Balance:  1,825.69 07/30/08  Average days to pay:   25
------------------------------------- D-04-  99

| 2248 BARRY DIFFENDERFER | 53.48 | | | 53.48 | | |

    Last Pay:        98.97 05/24/18  (   ) 664-2285
    Hi Bal.YTD:    152.98 09/27/17  Credit Limit:     3,000
    Hi Balance:    648.50 08/24/11  Average days to pay:   17
------------------------------------- D-03-  99

| 2270 < XXLYNDELL BRUBAKER | 58.61 | | | 58.61 | | |

    Last Pay:       187.88 05/11/18  (   ) 626-4833
    Hi Bal.YTD:    187.88 05/07/18  Credit Limit:      500
    Hi Balance:    650.58 08/14/11  Average days to pay:   12
------------------------------------- D-02-  99

| 2274 ROBERT H LONG | 42.92 | | 13.18 | 29.74 | | |

    Last Pay:       255.93 06/01/18  (   ) 626-9243
    Hi Bal.YTD:    528.86 11/02/17  Credit Limit:     3,000
    Hi Balance:    739.48 09/06/13  Average days to pay:   15
------------------------------------- D-04-  99

| 2284 < XX JACK EITNIER | 182.82 | | 21.55 | 161.27 | | |

    Last Pay:       165.92 05/10/18  (   ) 626-4663
    Hi Bal.YTD:    214.55 05/05/18  Credit Limit:     4,000
    Hi Balance:    444.89 10/24/07  Average days to pay:   14
------------------------------------- D-01-  99

| 2285 XX TWIN PINE FARMS *    M NORMAN KURTZ | 93.01 | | | 93.01 | | |

    Last Pay:       154.13 05/08/18  (717) 733-6676
    Hi Bal.YTD:    247.14 05/07/18  Credit Limit:     2,000
    Hi Balance:    476.44 06/08/07  Average days to pay:    9
------------------------------------- D-01-  99

Aging Periods: 01 Monthly-EOM                    Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                       Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 2288 RISSER'S POULTRY  * | 1,209.20 | | | 1,209.20 | | |
| Last Pay:      561.00 05/14/18 (  ) 626-5466 | | | | | | |
| Hi Bal.YTD:  1,759.46 10/10/17 Credit Limit:    5,000 | | | | | | |
| Hi Balance: 10,651.19 09/19/12 Average days to pay:  12 | | | | | | |
| ------------------------------------- D-01-  99 | | | | | | |
| 2292 XX MICHAEL J FIRESTONE   MARIE C FIRESTONE | 221.77 | | 49.97 | 171.80 | | |
| Last Pay:      299.29 05/17/18 (  ) 625-3674 | | | | | | |
| Hi Bal.YTD:    363.74 02/11/18 Credit Limit:    1,000 | | | | | | |
| Hi Balance:    417.41 11/16/12 Average days to pay:   8 | | | | | | |
| ------------------------------------- D-02-  99 | | | | | | |
| 2300 RONALD BORNE | 467.99 | | 105.93 | 313.99 | 48.07 | |
| Last Pay:      284.01 05/01/18 (  ) 587-7857 | | | | | | |
| Hi Bal.YTD:    467.99 06/01/18 Credit Limit:       1 | | | | | | |
| Hi Balance:    467.99 06/01/18 Average days to pay:  10 | | | | | | |
| ------------------------------------- D-02-  99 | | | | | | |
| 2302 CRAIG A MERKEY | 90.43 | | | 90.43 | | |
| Last Pay:      398.79 06/04/18 717-406-7056 | | | | | | |
| Hi Bal.YTD:    562.40 05/09/18 Credit Limit:    3,000 | | | | | | |
| Hi Balance:  1,089.13 07/20/08 Average days to pay:  16 | | | | | | |
| ------------------------------------- D-04-  99 | | | | | | |
| 2314 SHAWN L CONNER | 37.38 | | | | 37.39 | .01- |
| Last Pay:       50.00 04/19/18 (  ) 626-5712 | | | | | | |
| Hi Bal.YTD:    220.47 10/21/17 Credit Limit:     150 | | | | | | |
| Hi Balance:    771.14 02/16/14 Average days to pay:  42 | | | | | | |
| ------------------------------------- D-02-  99 | | | | | | |
| 2315 ROHRER'S CONSTRUCTION | 650.89 | | 35.95 | 614.94 | | |
| Last Pay:      717.80 05/16/18 (717) 665-4565 | | | | | | |
| Hi Bal.YTD:    924.05 12/19/17 Credit Limit:    5,000 | | | | | | |
| Hi Balance:  3,390.00 06/18/08 Average days to pay:  11 | | | | | | |
| ------------------------------------- D-02-  99 | | | | | | |
| 2319 GERTRUDE MYERS | 28.23 | | | 28.23 | | |
| Last Pay:       41.78 05/21/18 (  ) 626-8930 | | | | | | |
| Hi Bal.YTD:     68.59 09/03/17 Credit Limit:    5,000 | | | | | | |
| Hi Balance:    185.67 08/10/06 Average days to pay:   9 | | | | | | |
| ------------------------------------- D-02-  99 | | | | | | |
| 2337 H C KOLK SR * | .06- | | | .06- | | |
| Last Pay:      180.00 05/18/18 (717)572-1921 | | | | | | |
| Hi Bal.YTD:    179.94 05/16/18 Credit Limit:     500 | | | | | | |
| Hi Balance:    463.26 02/24/08 Average days to pay:  12 | | | | | | |
| ------------------------------------- D-03-  99 | | | | | | |
| 2340 MICHELE R SHELLY | 33.28 | | 33.28 | | | |
| Last Pay:       64.22 05/21/18 (  ) 664-3195 | | | | | | |
| Hi Bal.YTD:    115.44 10/13/17 Credit Limit:    1,000 | | | | | | |
| Hi Balance:    538.51 04/05/08 Average days to pay:  17 | | | | | | |
| ------------------------------------- D-02-  99 | | | | | | |

Aging Periods: 01 Monthly-EOM                        Active and Writeoff Accounts                        Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                               Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 2346 RICHARD E MILLER | 115.47 | | | 115.47 | | |

```
  2346 RICHARD E MILLER                      115.47                      115.47
     Last Pay:      114.83 05/14/18  (   ) 627-0075
     Hi Bal.YTD:    169.99 11/10/17  Credit Limit:     1,000
     Hi Balance:    909.78 07/24/08  Average days to pay:  18
--------------------------------------- D-01-  99
  2348 BRADFORD S ROLLMAN                    386.78             80.08     306.70
     Last Pay:      394.78 05/09/18  (   ) 626-8907
     Hi Bal.YTD:    560.31 02/10/18  Credit Limit:     5,000
     Hi Balance:  7,980.52 05/19/14  Average days to pay:  11
--------------------------------------- D-01-  99
  2356 HARVEY C NICHOLSON      FAY T NICHOLSON  102.50                    102.50
     Last Pay:      185.17 05/25/18  (   ) 664-2611
     Hi Bal.YTD:    672.65 03/30/18  Credit Limit:     1,000
     Hi Balance:    838.57 07/01/08  Average days to pay:  27
--------------------------------------- D-02-  99
  2362 JOHN K SUKENIK                        185.60             52.13     133.47
     Last Pay:      225.35 05/16/18  (   ) 626-1091
     Hi Bal.YTD:    304.03 05/15/18  Credit Limit:     1,000
     Hi Balance:    564.13 08/08/08  Average days to pay:  12
--------------------------------------- D-02-  99
  2373 CONNIE W LAWRENCE                      23.95                        23.95
     Last Pay:       46.13 05/14/18  (   ) 626-1340
     Hi Bal.YTD:     70.08 05/11/18  Credit Limit:       100
     Hi Balance:    172.94 11/01/12  Average days to pay:  15
--------------------------------------- D-04-  99
  2377 MICHAEL GERHART                        30.14                        30.14
     Last Pay:      238.17 05/25/18  (   ) 738-2811
     Hi Bal.YTD:    268.31 05/24/18  Credit Limit:     3,000
     Hi Balance:    399.95 04/30/08  Average days to pay:  15
--------------------------------------- D-03-  99
  2380 KAREN L DULL                          468.27             39.98     428.29
     Last Pay:       66.12 05/21/18  (717) 665-4167
     Hi Bal.YTD:    819.87 05/17/18  Credit Limit:     1,000
     Hi Balance:  2,349.05 11/05/07  Average days to pay:  18
--------------------------------------- D-02-  99
  2385 SUSAN S BURRELL                        31.28                        31.28
     Last Pay:       82.35 05/21/18  (717) 314-8625
     Hi Bal.YTD:    121.45 01/19/18  Credit Limit:       200
     Hi Balance:    238.54 01/08/08  Average days to pay:  22
--------------------------------------- D-02-  99
  2396 HARRY K WENGER                         27.71                        27.71
     Last Pay:      191.11 05/25/18  (   ) 733-0713
     Hi Bal.YTD:    238.27 09/21/17  Credit Limit:     5,000
     Hi Balance:    578.65 09/04/08  Average days to pay:  15
--------------------------------------- D-03-  99
```

2018/06/26  16:59:48                          Aged Accounts Receivable Summary Report                                Page  45

Aging Periods: 01 Monthly-EOM                        Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                          Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 2407 < SUSANN HESS | 184.56 | | 20.80 | 163.76 | | |

Last Pay:      292.92 05/08/18  (717)201-8396   -
Hi Bal.YTD:    312.76 05/04/18  Credit Limit:    1,000
Hi Balance:    312.76 05/04/18  Average days to pay:   8
------------------------------------ D-01-  99

| 2418 GEORGE S CALL | 91.22 | | | .83 | 60.40 | 29.99 |
|---|---|---|---|---|---|---|

Last Pay:       70.55 03/16/18  (  ) 295-1777
Hi Bal.YTD:     91.22 05/08/18  Credit Limit:     500
Hi Balance:    381.79 11/15/12  Average days to pay:  31
------------------------------------ D-02-  99

| 2427 HOP USNER & ASSOC | 311.14 | | | 311.14 | | |
|---|---|---|---|---|---|---|

Last Pay:       99.14 05/17/18  717-917-3068
Hi Bal.YTD:    615.11 09/13/17  Credit Limit:    1,000
Hi Balance:    722.99 07/11/13  Average days to pay:  18
------------------------------------ D-01-  99

| 2429 LESTER MEASE | 130.22 | | | 130.22 | | |
|---|---|---|---|---|---|---|

Last Pay:      124.78 05/08/18  (  ) 665-3498
Hi Bal.YTD:    256.88 01/13/18  Credit Limit:       1
Hi Balance:    256.88 01/13/18  Average days to pay:   8
------------------------------------ D-01-  99

| 2437 XX MANHEIM CENTRAL SCHOOL | 4,062.80 | | 176.67 | 3,886.13 | | |
|---|---|---|---|---|---|---|

Last Pay:    3,712.58 05/04/18  (  ) 665-7371
Hi Bal.YTD:  4,330.16 02/09/18  Credit Limit:   30,000
Hi Balance: 47,804.03 05/29/08  Average days to pay:  14
------------------------------------ D-01-  99

| 2446 DEAN B SHELLEY * | 95.56 | | | 95.56 | | |
|---|---|---|---|---|---|---|

Last Pay:       90.98 05/09/18
Hi Bal.YTD:    162.63 11/20/17  Credit Limit:    1,000
Hi Balance:    910.07 07/21/07  Average days to pay:  15
------------------------------------ D-04-  99

| 2456 SHAWN R BERRY | 175.94 | | | 175.94 | | |
|---|---|---|---|---|---|---|

Last Pay:      259.85 05/24/18  (  ) 656-8629
Hi Bal.YTD:    446.06 10/22/17  Credit Limit:    1,000
Hi Balance:    931.37 07/20/14  Average days to pay:  14
------------------------------------ D-02-  99

| 2458 ALLEN G WENGER | 108.98 | | 50.50 | 58.48 | | |
|---|---|---|---|---|---|---|

Last Pay:      227.89 05/29/18  717-665-6916
Hi Bal.YTD:    473.90 04/27/18  Credit Limit:     500
Hi Balance:    848.44 03/19/12  Average days to pay:  27
------------------------------------ D-03-  99

| 2459 ERIC KORMOS | 65.97 | | 65.97 | | | |
|---|---|---|---|---|---|---|

Last Pay:       69.52 05/29/18  (  ) 626-9553
Hi Bal.YTD:    122.06 01/26/18  Credit Limit:    3,000
Hi Balance:    241.91 11/21/10  Average days to pay:  14
------------------------------------ D-03-  99

Aging Periods: 01 Monthly-EOM                     Active and Writeoff Accounts              Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                  Comments: No

|                                          | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|------------------------------------------|---------------:|-------:|---------:|---------:|---------:|---------:|
| 2488 SAM PARKS                           |          40.24 |        |          |    40.24 |          |          |

  Last Pay:       25.50 06/01/18  (  ) 665-5137
  Hi Bal.YTD:    262.33 12/07/17  Credit Limit:      500
  Hi Balance:    614.01 08/01/14  Average days to pay:  13
  ------------------------------------- D-04-  99

| 2491 =DENNIS COLLINS                     |            .27 |        |          |      .27 |          |          |

  Last Pay:      124.28 12/26/17  (  ) 665-4433
  Hi Bal.YTD:    124.28 12/05/17  Credit Limit:    1,000
  Hi Balance:    238.19 05/30/06  Average days to pay:  15
  ------------------------------------- D-03-  99

| 2502 DAVID R GAINER*                     |         127.48 |        |          |   127.48 |          |          |

  Last Pay:      252.17 05/29/18  (  ) 626-9440
  Hi Bal.YTD:    379.65 05/26/18  Credit Limit:    4,500
  Hi Balance:    759.51 11/10/07  Average days to pay:  15
  ------------------------------------- D-03-  99

| 2512 CURTIS E SMITH                      |          81.27 |        |          |    81.27 |          |          |

  Last Pay:      148.07 05/29/18  (717) 949-8031
  Hi Bal.YTD:    429.39 10/28/17  Credit Limit:    7,500
  Hi Balance:    760.21 11/12/07  Average days to pay:  17
  ------------------------------------- D-03-  99

| 2530 PAUL FETTER TRUCKING INC            |         188.01 |        |          |   188.01 |          |          |

  Last Pay:       68.74 05/11/18  (  ) 949-3467
  Hi Bal.YTD:    329.59 09/11/17  Credit Limit:   18,000
  Hi Balance: 22,502.10 10/09/08  Average days to pay:  13
  ------------------------------------- D-01-  99

| 2534 RICHARD G PETERS                    |          48.65 |        |    23.99 |    24.66 |          |          |

  Last Pay:      188.13 06/04/18  (  ) 626-4006
  Hi Bal.YTD:    281.88 01/24/18  Credit Limit:    1,500
  Hi Balance:    737.62 09/29/11  Average days to pay:  31
  ------------------------------------- D-04-  99

| 2537 MATTHEW'S PAINTING & PAPE MATTHEW ADAMS |     449.01 |        |          |   449.01 |          |          |

  Last Pay:      626.36 05/21/18  717.721.7575
  Hi Bal.YTD:    919.35 11/09/17  Credit Limit:    1,000
  Hi Balance:  4,897.32 05/29/08  Average days to pay:  28
  ------------------------------------- D-02-  99

| 2550 JOHN'S QUALITY LAWN SVC * JOHN FANTOM JR | 1,688.20 |        |   194.16 | 1,494.04 |          |          |

  Last Pay:    1,746.75 05/22/18  (  ) 665-9409
  Hi Bal.YTD:  2,565.84 04/22/18  Credit Limit:    2,000
  Hi Balance:  4,271.35 07/23/15  Average days to pay:  16
  ------------------------------------- D-02-  99

| 2577 TODD P GARBER                       |         993.67 |        |    68.48 |   525.23 |   399.96 |          |

  Last Pay:      419.30 04/30/18  (  ) 665-1458
  Hi Bal.YTD:    993.67 06/01/18  Credit Limit:      500
  Hi Balance:  1,145.00 05/07/08  Average days to pay:  26
  ------------------------------------- D-02-  99

Aging Periods: 01 Monthly-EOM                          Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                             Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 2578 JOHN SHUEY | 79.01 | | | 79.01 | | |

    Last Pay:    166.48 01/10/18  717-733-3937  -
    Hi Bal.YTD:   166.48 12/31/17  Credit Limit:    500
    Hi Balance:   298.71 05/31/06  Average days to pay:  9
----------------------------------- D-01-  99

| 2581 HIGH STEEL STRUCTURES INC JOYCE MICHAEL | 5,236.67 | | 196.16 | 3,149.53 | 1,890.98 | |

    Last Pay:   2,618.92 04/23/18  (  ) 390-4264
    Hi Bal.YTD:  5,445.97 01/11/18  Credit Limit:  250,000
    Hi Balance: 126,327.68 09/27/06  Average days to pay:  42
----------------------------------- B-05-  99

| 2595 HIGH HOTELS LTD        JOYCE MICHAEL | 251.67 | | | 176.60 | | 75.07 |

    Last Pay:   152.84 04/23/18  (  )    -
    Hi Bal.YTD:   405.24 10/13/17  Credit Limit:  5,000
    Hi Balance:  1,993.93 06/28/08  Average days to pay:  55
----------------------------------- B-05-  99

| 2596 HIGH CONCRETE        JOYCE MICHAEL | 1,108.23 | | | 1,108.23 | | |

    Last Pay:   205.38 05/21/18  717-390-4264
    Hi Bal.YTD:  7,580.35 09/18/17  Credit Limit:  5,000
    Hi Balance: 49,343.00 12/06/12  Average days to pay:  66
----------------------------------- B-05-  99

| 2597 HIGH INDUSTRIES        JOYCE MICHAEL | 563.81 | | | 514.25 | 49.56 | |

    Last Pay:   505.66 05/21/18  (  )    -
    Hi Bal.YTD:  1,322.54 09/29/17  Credit Limit:  7,500
    Hi Balance:  6,373.85 12/20/12  Average days to pay:  96
----------------------------------- B-05-  99

| 2602 <JEFFREY B LYONS * | 99.22 | | | 99.22 | | |

    Last Pay:   125.37 05/03/18  (  )    -
    Hi Bal.YTD:   278.31 10/03/17  Credit Limit:  1,000
    Hi Balance:   409.46 05/30/10  Average days to pay:  5
----------------------------------- D-01-  99

| 2604 HIGH CONSTRUCTION        JOYCE MICHAEL | 3,009.60 | | 398.87 | 2,610.73 | | |

    Last Pay:  2,462.20 05/21/18  (  ) 293-4062
    Hi Bal.YTD:  5,740.46 03/30/18  Credit Limit:  15,000
    Hi Balance: 11,088.26 09/29/14  Average days to pay:  69
----------------------------------- B-05-  99

| 2605 HIGH ASSOCIATES        JOYCE MICHAEL | 4,991.78 | | 189.05 | 4,799.73 | 3.00 | |

    Last Pay:  4,446.31 05/21/18  (  ) 291-2284
    Hi Bal.YTD:  11,494.11 03/12/18  Credit Limit:  20,000
    Hi Balance: 54,146.76 12/07/15  Average days to pay:  93
----------------------------------- B-05-  99

| 2612 OBER'S PROPERTY CARE | 632.84 | | | 632.84 | | |

    Last Pay:   413.36 05/08/18  (  ) 733-3782
    Hi Bal.YTD:   632.84 05/31/18  Credit Limit:  1,500
    Hi Balance:   944.74 08/05/06  Average days to pay:  9
----------------------------------- D-01-  99

Aging Periods: 01 Monthly-EOM                        Active and Writeoff Accounts                Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                       Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 2622 NATALIE MERKEY | 174.73 | | | 174.73 | | |

    Last Pay:      175.72 05/21/18  717-665-5710
    Hi Bal.YTD:    449.03 12/31/17  Credit Limit:    1,000
    Hi Balance:    959.56 09/11/13  Average days to pay:   29
------------------------------------- D-01-  99

| | | | | | | |
|---|---|---|---|---|---|---|
| 2638 PETER O WEISS | 13.02 | | | 13.02 | | |

    Last Pay:       22.49 05/21/18  (   ) 665-6148
    Hi Bal.YTD:    112.06 01/19/18  Credit Limit:    1,500
    Hi Balance:    254.73 11/17/11  Average days to pay:   16
------------------------------------- D-03-  99

| | | | | | | |
|---|---|---|---|---|---|---|
| 2639 GEORGE W KOELSCH JR | .01- | | | | | .01- |

    Last Pay:       21.16 12/06/16  (   ) 626-0362
    Hi Bal.YTD:                     Credit Limit:    2,000
    Hi Balance:    395.73 07/09/06  Average days to pay:   19
------------------------------------- D-03-  99

| | | | | | | |
|---|---|---|---|---|---|---|
| 2644 KERRY D NYE | 183.36 | | | 183.36 | | |

    Last Pay:       52.08 05/17/18  (   ) 627-2712
    Hi Bal.YTD:    183.36 05/31/18  Credit Limit:    2,500
    Hi Balance:    794.56 11/05/06  Average days to pay:   16
------------------------------------- D-02-  99

| | | | | | | |
|---|---|---|---|---|---|---|
| 2653 =DR JOSEPH B HESS | 52.69 | | | 52.69 | | |

    Last Pay:       35.91 05/10/18  (   ) 665-0267
    Hi Bal.YTD:     61.04 05/06/18  Credit Limit:    1,000
    Hi Balance:    330.53 05/25/08  Average days to pay:   14
------------------------------------- D-01-  99

| | | | | | | |
|---|---|---|---|---|---|---|
| 2660 JEFFREY J ELLSWORTH | 230.63 | | | 230.63 | | |

    Last Pay:      236.73 05/25/18  (   ) 738-1495
    Hi Bal.YTD:    440.91 05/23/18  Credit Limit:    1,000
    Hi Balance:    524.97 10/27/11  Average days to pay:   30
------------------------------------- D-01-  99

| | | | | | | |
|---|---|---|---|---|---|---|
| 2663 SPECIAL HEARTS CIRCLE | 274.29 | | | 274.29 | | |

    Last Pay:      251.89 03/12/18  (   ) 278-2130
    Hi Bal.YTD:    473.70 12/14/17  Credit Limit:    3,000
    Hi Balance:    965.14 09/13/13  Average days to pay:   14
------------------------------------- D-01-  99

| | | | | | | |
|---|---|---|---|---|---|---|
| 2672 RAYMOND H GOOD      GOOD'S DAIRY FARM | 980.24 | | | 980.24 | | |

    Last Pay:      969.88 01/12/18  (   ) 278-4548 (Ray)
    Hi Bal.YTD:    980.24 05/02/18  Credit Limit:      700
    Hi Balance:  6,067.21 12/24/11  Average days to pay:   31
------------------------------------- D-04-  99

| | | | | | | |
|---|---|---|---|---|---|---|
| 2690 XX J RICHARD BURKHOLDER * SHELLY LUDWIG | 3,333.91 | | 101.31 | 1,994.17 | 1,238.43 | |

    Last Pay:    1,296.45 04/18/18  (717)733-2561
    Hi Bal.YTD:  3,707.77 01/03/18  Credit Limit:    5,000
    Hi Balance:  8,663.94 01/31/08  Average days to pay:   18
------------------------------------- D-02-  99

Aging Periods: 01 Monthly-EOM                    Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                       Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 2691 KITCHENS PLUS INC    KIMBERLY WILSON | 709.56 | | | 709.56 | | |

    Last Pay:    279.16 05/18/18 (   ) 733-3403
    Hi Bal.YTD:    938.03 12/12/17 Credit Limit:    5,000
    Hi Balance:  3,201.81 04/18/06 Average days to pay:  16
------------------------------------- D-01-  99

| 2692 HAROLD K GALEBACH | 23.12 | | | 23.12 | | |
|---|---|---|---|---|---|---|

    Last Pay:     54.84 05/25/18 (   ) 665-3635
    Hi Bal.YTD:     76.49 03/14/18 Credit Limit:    2,000
    Hi Balance:    300.60 09/23/11 Average days to pay:  16
------------------------------------- D-03-  99

| 2695 = EPHRATA AREA SOCIAL SER JIM MARTIN | 404.17 | | | 404.17 | | |
|---|---|---|---|---|---|---|

    Last Pay:    302.67 05/10/18 (   ) 733-0345
    Hi Bal.YTD:    505.95 11/09/17 Credit Limit:    3,000
    Hi Balance:  1,044.11 11/20/12 Average days to pay:  21
------------------------------------- D-01-  99

| 2703 MICHAEL C STYER | 560.62 | | | 560.62 | | |
|---|---|---|---|---|---|---|

    Last Pay:    370.41 05/23/18 (   ) 335-3432
    Hi Bal.YTD:    775.12 02/19/18 Credit Limit:    3,000
    Hi Balance:  1,375.03 02/28/14 Average days to pay:  21
------------------------------------- D-01-  99

| 2708 =MICHAEL SHELLEY | 67.77 | | | 67.77 | | |
|---|---|---|---|---|---|---|

    Last Pay:    154.78 05/24/18 (   ) 626-1643
    Hi Bal.YTD:    288.13 10/24/17 Credit Limit:    1,500
    Hi Balance:    435.38 09/22/13 Average days to pay:  14
------------------------------------- D-03-  99

| 2716 JENNIE C KOVER * | 10.00 | | | 11.66 | 1.66- | |
|---|---|---|---|---|---|---|

    Last Pay:     75.30 05/23/18 (   ) 664-4939
    Hi Bal.YTD:    141.85 10/01/17 Credit Limit:    350
    Hi Balance:    471.98 06/04/06 Average days to pay:  22
------------------------------------- D-03-  99

| 2723 JAY H HABECKER | 78.31 | | | 78.31 | | |
|---|---|---|---|---|---|---|

    Last Pay:     38.60 05/21/18
    Hi Bal.YTD:     78.31 05/25/18 Credit Limit:    3,000
    Hi Balance:    619.14 07/18/06 Average days to pay:  27
------------------------------------- D-02-  99

| 2742 MELVIN E SAUDER * | 107.68 | | | 107.68 | | |
|---|---|---|---|---|---|---|

    Last Pay:    158.48 06/04/18 717-413-3653
    Hi Bal.YTD:    570.84 12/11/17 Credit Limit:    3,000
    Hi Balance:    897.63 01/29/10 Average days to pay:  24
------------------------------------- D-04-  99

| 2772 XX LITITZ AUTO PARTS    MIKE | 342.33 | | | 342.33 | | |
|---|---|---|---|---|---|---|

    Last Pay:    335.29 05/08/18 717-627-0338
    Hi Bal.YTD:    450.22 02/07/18 Credit Limit:    4,500
    Hi Balance:  1,356.83 09/07/12 Average days to pay:  16
------------------------------------- D-01-  99

2018/06/26 16:53:48                    Aged Accounts Receivable Summary Report                              Page  50

Aging Periods: 01 Monthly-EOM                      Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                        Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 2807 CREEKSIDE CONSTRUCTION * | 78.65 | | | 78.65 | | |

    Last Pay:      202.67 06/04/18  (   ) 665-3258
    Hi Bal.YTD:    574.75 11/17/17  Credit Limit:      500
    Hi Balance:    574.75 11/17/17  Average days to pay:   23
-------------------------------------- D-02-   99

| 2811 MAURICE L BLOSE JR | .63- | | | | | .63- |

    Last Pay:        7.00 09/18/17  717-598-3387
    Hi Bal.YTD:                     Credit Limit:    1,500
    Hi Balance:     40.37 08/16/17  Average days to pay:   27
-------------------------------------- D-02-   99

| 2825 ERIC V VITAL | 279.84 | | 49.98 | 229.86 | | |

    Last Pay:      248.71 05/21/18  (   ) 664-2885
    Hi Bal.YTD:    512.26 09/18/17  Credit Limit:    1,000
    Hi Balance:    841.03 01/21/14  Average days to pay:   12
-------------------------------------- D-02-   99

| 2827 SUE E SHERTZER | 48.49 | | | 48.49 | | |

    Last Pay:       94.07 05/23/18  (   ) 627-0514
    Hi Bal.YTD:    161.81 09/19/17  Credit Limit:    1,500
    Hi Balance:    344.76 05/17/13  Average days to pay:    7
-------------------------------------- D-03-   99

| 2832 LITITZ PLANING MILL COMPA DENNIS | 490.54 | | | 490.54 | | |

    Last Pay:    1,083.58 05/11/18  (   ) 626-2186
    Hi Bal.YTD:  1,400.40 03/12/18  Credit Limit:    3,500
    Hi Balance:  2,863.75 04/18/08  Average days to pay:   16
-------------------------------------- D-04-   99

| 2841 XX EVE ENVIRONMENTAL SERV (email only) | 1,441.52 | | | 1,441.52 | | |

    Last Pay:    1,274.31 05/17/18  717-394-9923
    Hi Bal.YTD:  2,713.13 10/10/17  Credit Limit:   10,000
    Hi Balance: 14,150.77 10/30/12  Average days to pay:   45
-------------------------------------- D-01-   99

| 2849 ADAIR'S BRUNNERVILLE CARP MICHAEL R ADAIR SR | 914.58 | | 148.84 | 765.74 | | |

    Last Pay:      901.18 05/29/18  717-626-4602
    Hi Bal.YTD:  1,546.16 02/23/18  Credit Limit:    5,000
    Hi Balance:  2,056.63 02/27/14  Average days to pay:   28
-------------------------------------- D-01-   99

| 2852 GRAVENOR FUNERAL HOME | 652.79 | | | 652.79 | | |

    Last Pay:      705.27 05/11/18  ( 717 ) 733-6181
    Hi Bal.YTD:  1,229.66 04/17/18  Credit Limit:    3,000
    Hi Balance:  1,933.28 10/25/14  Average days to pay:   12
-------------------------------------- D-01-   99

| 2858 +EPHRATA AREA SCHOOL DIST RAY E GROFF BUSING | 17,373.08 | | | 17,373.08 | | |

    Last Pay:   13,610.55 05/14/18  (   ) 626-0406
    Hi Bal.YTD: 19,833.63 05/11/18  Credit Limit:    5,000
    Hi Balance: 29,998.76 11/25/14  Average days to pay:   19
-------------------------------------- D-01-   99

Aged Accounts Receivable Summary Report

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|

**2869 CRAIG A NYLAND** 570.70    142.86    427.84
Last Pay:      624.04 05/29/18  717-399-9552
Hi Bal.YTD:  1,449.32 05/18/18  Credit Limit:    1,000
Hi Balance:  2,045.20 09/29/14  Average days to pay:   20
-------------------------------------- D-02-   99

**2877 RICK'S SERVICE CENTER     RICKY L ZIMMERMAN** 255.15        255.15
Last Pay:      376.03 05/21/18  (   ) 394-9121
Hi Bal.YTD:    527.79 05/15/18  Credit Limit:    1,000
Hi Balance:    527.79 05/15/18  Average days to pay:   16
-------------------------------------- D-02-   99

**2886 BEITZEL SPRAYING       ROMAN MUSSER** 6,129.95    650.78  5,479.17
Last Pay:    7,964.83 05/16/18  717-687-5626
Hi Bal.YTD:  9,832.28 05/16/18  Credit Limit:        1
Hi Balance: 26,729.31 12/08/14  Average days to pay:   26
-------------------------------------- D-02-   99

**2891 XX JASON HESS** 234.59        234.59
Last Pay:      159.91 05/29/18  (   ) 653-8819
Hi Bal.YTD:    394.50 05/28/18  Credit Limit:    2,000
Hi Balance:    522.42 03/17/14  Average days to pay:   20
-------------------------------------- D-01-   99

**2892 ROBERT D MOHR** 242.25    31.83    210.42
Last Pay:      213.51 05/15/18  (   ) 665-6080
Hi Bal.YTD:    317.35 05/13/18  Credit Limit:    3,000
Hi Balance:    543.60 06/02/13  Average days to pay:   19
-------------------------------------- D-01-   99

**2896 SUZANNE M REHM       RICHARD C REHM II** 108.31    18.72    89.59
Last Pay:      171.46 05/23/18  (   ) 733-0019
Hi Bal.YTD:    262.18 09/20/17  Credit Limit:    1,000
Hi Balance:    876.17 12/02/13  Average days to pay:   15
-------------------------------------- D-02-   99

**2899 JOHN MOUSETIS** .22-        .22-
Last Pay:       48.99 08/19/13  (   ) 627-1914
Hi Bal.YTD:                     Credit Limit:    1,500
Hi Balance:    220.22 09/04/12  Average days to pay:   18
-------------------------------------- D-01-   99

**2905 GREEN HILLS FARM       ROY W MARTIN** 232.11        232.11
Last Pay:      102.01 05/08/18  717-627-4090
Hi Bal.YTD:    409.12 03/13/18  Credit Limit:      500
Hi Balance:    621.46 10/09/12  Average days to pay:   16
-------------------------------------- D-01-   99

**2933 +BOROUGH OF EPHRATA *    KIM SHERK** 6,809.81        6,809.81
Last Pay:    4,473.10 05/14/18  (   ) 738-9222
Hi Bal.YTD: 12,653.68 10/17/17  Credit Limit:   15,000
Hi Balance: 12,654.33 06/19/08  Average days to pay:   23
-------------------------------------- D-01-   99

Aging Periods: 01 Monthly-EOM                          Active and Writeoff Accounts                          Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                                   Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 2944 GARBER SCALE CO | 645.09 | | | 645.09 | | |

Last Pay:       125.76 06/04/18  (   ) 393-1708
Hi Bal.YTD:     770.85 05/30/18 Credit Limit:    3,500
Hi Balance:   3,473.14 03/10/14 Average days to pay:   15
----------------------------------- D-03-   99

| 2964 < XX ANTHONY A GREINER | 37.90 | | | 37.90 | | |

Last Pay:        34.73 05/16/18  (   ) 665-2849
Hi Bal.YTD:      65.59 02/03/18 Credit Limit:    3,000
Hi Balance:     184.80 06/04/08 Average days to pay:   11
----------------------------------- D-03-   99

| 2992 LORI LONG | 350.05 | | | 350.05 | | |

Last Pay:       374.91 05/29/18  (   ) 627-3592
Hi Bal.YTD:     648.71 05/25/18 Credit Limit:    1,500
Hi Balance:     820.76 11/25/12 Average days to pay:   16
----------------------------------- D-02-   99

| 2995 BRIAN S LANDIS | 219.01 | | | | 166.04 | 52.97 |

Last Pay:       246.99 05/02/18  (   ) 664-2171
Hi Bal.YTD:     322.25 01/02/18 Credit Limit:    2,000
Hi Balance:     532.44 06/15/08 Average days to pay:   12
----------------------------------- D-04-   99

| 3011 THOMAS C SHENK * | 177.64 | | 26.51 | 151.13 | | |

Last Pay:       125.95 05/25/18  (   ) 560-1186
Hi Bal.YTD:     383.88 11/21/17 Credit Limit:      500
Hi Balance:     383.88 11/21/17 Average days to pay:   12
----------------------------------- D-03-   99

| 3034 =DALE L ZIMMERMAN    CAROL M ZIMMERMAN | 128.48 | | | 128.48 | | |

Last Pay:        77.57 05/08/18  (   ) 664-4056
Hi Bal.YTD:     150.11 09/28/17 Credit Limit:    2,500
Hi Balance:     629.97 12/02/13 Average days to pay:   15
----------------------------------- D-04-   99

| 3050 =JOHN D GRAHAM JR | 167.96 | | 93.63 | 74.33 | | |

Last Pay:       159.80 05/24/18  (   ) 627-4315
Hi Bal.YTD:     203.03 12/21/17 Credit Limit:    2,000
Hi Balance:     692.91 06/08/08 Average days to pay:   22
----------------------------------- D-03-   99

| 3057 BRUBAKER PAINTING    J DAVID BRUBAKER | 232.82 | | | 232.82 | | |

Last Pay:       849.27 05/21/18  (   ) 627-1348
Hi Bal.YTD:   1,096.14 04/18/18 Credit Limit:    2,000
Hi Balance:   1,437.58 10/22/14 Average days to pay:   13
----------------------------------- D-02-   99

| 3065 EASTERN AIR INC      TRACY WEIRICH | 124.71 | | | 124.71 | | |

Last Pay:        69.98 05/29/18  (   ) 394-4006
Hi Bal.YTD:     574.93 12/01/17 Credit Limit:    1,500
Hi Balance:   2,406.19 04/29/14 Average days to pay:   23
----------------------------------- D-02-   99

Aging Periods: 01 Monthly-EOM                                    Active and Writeoff Accounts                              Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                                                Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 3068 DEBORAH NAUMAN | 30.74 | | | 30.74 | | |
| Last Pay: 116.13 05/30/18 ( ) 664-3725 | | | | | | |
| Hi Bal.YTD: 194.61 01/04/18 Credit Limit: 1,000 | | | | | | |
| Hi Balance: 844.42 06/14/07 Average days to pay: 20 | | | | | | |
| ----------------------------------- D-02- 99 | | | | | | |
| 3078 R SCOTT WITMER * | 155.00 | | | 155.00 | | |
| Last Pay: 204.70 05/30/18 ( ) 664-4610 | | | | | | |
| Hi Bal.YTD: 698.98 10/10/17 Credit Limit: 500 | | | | | | |
| Hi Balance: 746.15 11/06/07 Average days to pay: 18 | | | | | | |
| ----------------------------------- D-03- 99 | | | | | | |
| 3088 GARETH G DIEM        JENNIE H DIEM | 151.48 | | 40.98 | 110.50 | | |
| Last Pay: 92.00 05/18/18 ( ) 626-8304 | | | | | | |
| Hi Bal.YTD: 151.48 06/01/18 Credit Limit: 1,000 | | | | | | |
| Hi Balance: 490.14 11/20/06 Average days to pay: 12 | | | | | | |
| ----------------------------------- D-02- 99 | | | | | | |
| 3114 TAWN K GLASS | .05- | | | | | .05- |
| Last Pay: 55.38 10/02/14 ( ) 625-0020 | | | | | | |
| Hi Bal.YTD: Credit Limit: 250 | | | | | | |
| Hi Balance: 448.51 02/20/12 Average days to pay: 34 | | | | | | |
| ----------------------------------- D-03- 99 | | | | | | |
| 3138 <HIGH'S AUTO SERVICE | 12.96 | | 12.96 | | | |
| Last Pay: 106.43 05/29/18 ( ) 626-0264 | | | | | | |
| Hi Bal.YTD: 260.47 09/23/17 Credit Limit: 2,000 | | | | | | |
| Hi Balance: 732.54 09/21/08 Average days to pay: 11 | | | | | | |
| ----------------------------------- D-04- 99 | | | | | | |
| 3144 < A KEITH MARTIN | 397.72 | | | 397.72 | | |
| Last Pay: 562.38 05/16/18 717-725-8618 | | | | | | |
| Hi Bal.YTD: 777.02 11/15/17 Credit Limit: 1,500 | | | | | | |
| Hi Balance: 1,342.47 01/17/12 Average days to pay: 6 | | | | | | |
| ----------------------------------- D-03- 99 | | | | | | |
| 3150 GEORGE BOLDIZAR JR | 72.94 | | | 72.94 | | |
| Last Pay: 59.79 05/21/18 ( ) 627-1069 | | | | | | |
| Hi Bal.YTD: 164.03 01/18/18 Credit Limit: 3,000 | | | | | | |
| Hi Balance: 459.58 05/28/07 Average days to pay: 15 | | | | | | |
| ----------------------------------- D-02- 99 | | | | | | |
| 3161 CHILD CARE SERVICES INC   DANIEL GARETT | 86.19 | | | 86.19 | | |
| Last Pay: 67.73 05/25/18 ( ) 626-9464 | | | | | | |
| Hi Bal.YTD: 190.28 01/03/18 Credit Limit: 200 | | | | | | |
| Hi Balance: 248.69 04/15/08 Average days to pay: 23 | | | | | | |
| ----------------------------------- D-03-W 99 | | | | | | |
| 3164 < XX KEITH M HORST/KATHY | 341.63 | | | 341.63 | | |
| Last Pay: 334.27 05/11/18 (717) 721-3063 | | | | | | |
| Hi Bal.YTD: 410.85 09/12/17 Credit Limit: 1,000 | | | | | | |
| Hi Balance: 1,527.61 01/08/14 Average days to pay: 15 | | | | | | |
| ----------------------------------- D-02- 99 | | | | | | |

Aging Periods: 01 Monthly-EOM                          Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                             Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 3165 XX SLIP INDUSTRIES INC | 848.91 | | 54.30 | 463.60 | 331.01 | |

    Last Pay:      454.75 04/18/18  (  ) 665-2139
    Hi Bal.YTD:    848.91 06/03/18  Credit Limit:      100
    Hi Balance:  1,795.15 05/30/11  Average days to pay:   20
-------------------------------------- D-02-  99

| 3172 DAVID N BURKHOLDER      BUSINESS ACCOUNT | 95.47 | | | 95.47 | | |

    Last Pay:      121.60 03/02/18  (  ) 336-4408
    Hi Bal.YTD:    213.46 12/12/17  Credit Limit:      600
    Hi Balance:    397.82 04/08/08  Average days to pay:   21
-------------------------------------- D-03-  99

| 3196 BRICKERVILLE ELECTRIC LLC | 537.61 | | | 537.61 | | |

    Last Pay:      476.60 05/14/18  717-626-7536
    Hi Bal.YTD:  1,127.59 11/07/17  Credit Limit:    5,500
    Hi Balance: 10,083.24 11/18/14  Average days to pay:   14
-------------------------------------- D-01-  99

| 3197 HURST LIVESTOCK HAULING | 453.81 | | | 453.81 | | |

    Last Pay:      450.03 05/21/18  717-413.1270
    Hi Bal.YTD:    773.62 05/17/18  Credit Limit:    5,000
    Hi Balance:  1,270.90 07/28/08  Average days to pay:   20
-------------------------------------- D-01-  99

| 3201 EARL S WISE | 46.69 | | | 46.69 | | |

    Last Pay:       26.01 05/24/18  (  ) 733-1732
    Hi Bal.YTD:    113.09 10/01/17  Credit Limit:      500
    Hi Balance:    401.35 05/28/08  Average days to pay:   12
-------------------------------------- D-03-  99

| 3207 MATT GOOD | 127.44 | | | 127.44 | | |

    Last Pay:      176.01 06/04/18  (  ) 627-6042
    Hi Bal.YTD:    344.57 10/19/17  Credit Limit:      350
    Hi Balance:    968.12 09/24/08  Average days to pay:   40
-------------------------------------- D-03-  99

| 3209 DAWN M REYNOLDS * | 44.98 | | | 44.98 | | |

    Last Pay:       75.10 05/14/18  717-875-4140
    Hi Bal.YTD:    124.66 11/26/17  Credit Limit:      100
    Hi Balance:    584.55 10/29/14  Average days to pay:   24
-------------------------------------- D-01-  99

| 3213 WILLIAM P ZIMMERMAN | 111.27 | | | 111.27 | | |

    Last Pay:       72.28 05/14/18  (  ) 665-6487
    Hi Bal.YTD:    195.63 10/11/17  Credit Limit:    2,000
    Hi Balance:    334.31 06/13/12  Average days to pay:   15
-------------------------------------- D-01-  99

| 3216 = XX ROY L BOMBERGER JR   [OPT OUT / email only] | 277.92 | | | 211.03 | 66.89 | |

    Last Pay:      151.69 05/08/18  (  ) 664-3261
    Hi Bal.YTD:    277.92 05/25/18  Credit Limit:    3,000
    Hi Balance:    749.69 07/29/11  Average days to pay:   15
-------------------------------------- D-04-  99

2018/06/26 16:53:48                        Aged Accounts Receivable Summary Report                              Page 55

Aging Periods: 01 Monthly-EOM                      Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                         Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 3237 WOLFE'S AUTO SERVICE    GERRY WOLFE | 261.82 | | | 261.82 | | |
| Last Pay:      283.66 04/25/18  (  ) 665-7592 | | | | | | |
| Hi Bal.YTD:    337.69 01/28/18  Credit Limit:    2,000 | | | | | | |
| Hi Balance:    835.77 02/29/08  Average days to pay:   23 | | | | | | |
| ------------------------------------ D-01-  99 | | | | | | |
| 3239 DONALD J KUPRES | 346.22 | | 28.99 | 317.23 | | |
| Last Pay:      322.95 05/31/18  (  ) 665-6340 | | | | | | |
| Hi Bal.YTD:    555.20 05/29/18  Credit Limit:     500 | | | | | | |
| Hi Balance:  1,142.80 12/10/07  Average days to pay:   21 | | | | | | |
| ------------------------------------ D-03-  99 | | | | | | |
| 3241 DARRELL BOLL | 1,795.90 | | | 1,795.90 | | |
| Last Pay:    2,178.30 05/11/18  610-777-1747 | | | | | | |
| Hi Bal.YTD:  5,946.79 02/14/18  Credit Limit:    1,500 | | | | | | |
| Hi Balance:  5,946.79 02/14/18  Average days to pay:   15 | | | | | | |
| ------------------------------------ D-01-  99 | | | | | | |
| 3248 =BRYAN G WITTEL | 33.09 | | | 33.09 | | |
| Last Pay:       82.23 04/25/18  (  ) 665-4448 | | | | | | |
| Hi Bal.YTD:    165.42 01/29/18  Credit Limit:    1,500 | | | | | | |
| Hi Balance:    275.93 05/05/06  Average days to pay:   16 | | | | | | |
| ------------------------------------ D-03-  99 | | | | | | |
| 3252 PENN TOWNSHIP | 197.89 | | | 197.89 | | |
| Last Pay:      265.41 05/17/18  (  ) 665-4508 | | | | | | |
| Hi Bal.YTD:    849.30 02/15/18  Credit Limit:    5,000 | | | | | | |
| Hi Balance:  5,948.81 06/25/08  Average days to pay:   20 | | | | | | |
| ------------------------------------ D-01-  99 | | | | | | |
| 3272 JOHN H MARTIN | 57.40 | | | 57.40 | | |
| Last Pay:      104.30 05/16/18  (  ) 738-2441 | | | | | | |
| Hi Bal.YTD:    161.70 05/09/18  Credit Limit:    1,000 | | | | | | |
| Hi Balance:    735.18 06/27/11  Average days to pay:   25 | | | | | | |
| ------------------------------------ D-01-  99 | | | | | | |
| 3277 CASSEL SIGN SHOP INC    DALE CASSEL | 117.93 | | | 117.93 | | |
| Last Pay:      107.75 05/24/18  (  ) 626-0311 | | | | | | |
| Hi Bal.YTD:    506.59 12/21/17  Credit Limit:    3,000 | | | | | | |
| Hi Balance:  1,067.09 08/16/13  Average days to pay:   10 | | | | | | |
| ------------------------------------ D-03-  99 | | | | | | |
| 3281 LESLIE C EVANS | 43.31 | | | 43.31 | | |
| Last Pay:       80.16 05/14/18  (  ) 665-6571 | | | | | | |
| Hi Bal.YTD:    123.47 05/08/18  Credit Limit:    2,000 | | | | | | |
| Hi Balance:    192.06 06/30/08  Average days to pay:   17 | | | | | | |
| ------------------------------------ D-01-  99 | | | | | | |
| 3283 < CREEKVIEW BUILDERS    MARK WEAVER | 530.26 | | | 530.26 | | |
| Last Pay:    1,180.22 05/16/18  (  ) 738-0068 | | | | | | |
| Hi Bal.YTD:  1,232.92 12/13/17  Credit Limit:    5,000 | | | | | | |
| Hi Balance:  2,070.74 07/08/15  Average days to pay:   15 | | | | | | |
| ------------------------------------ D-03-  99 | | | | | | |

WoGo/Worley & Obetz                                                                              ARTRSR02   v10.0.1

2018/06/26 16:59:48

Case 18-13774-mdc    Doc 446    Filed 10/02/18    Entered 10/02/18 15:28:23    Desc Main
Aged Accounts Receivable Summary Report
Document      Page 407 of 582                                      Page 56

Aging Periods: 01 Monthly-EOM                    Active and Writeoff Accounts                Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                   Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 3286 WAYNE P EICHFELD | 151.19 | | 16.75 | 134.44 | | |

    Last Pay:     172.55 05/29/18 (   ) 203-1527
    Hi Bal.YTD:   326.80 04/23/18 Credit Limit:    2,000
    Hi Balance:   802.60 07/27/13 Average days to pay:   21
    ------------------------------------- D-01-  99

| 3288 RONALD L SIPE | 122.56 | | 98.78 | 23.78 | | |

    Last Pay:     104.84 05/21/18 (   ) 665-4001
    Hi Bal.YTD:   223.94 09/21/17 Credit Limit:    2,000
    Hi Balance:   543.59 08/05/08 Average days to pay:   18
    ------------------------------------- D-02-  99

| 3291 CINDY HANNA          DENNIS HANNA | 274.52 | | 49.98 | 198.82 | 25.72 | |

    Last Pay:     189.81 05/08/18 (   ) 664-3234
    Hi Bal.YTD:   311.76 04/13/18 Credit Limit:    400
    Hi Balance:   756.29 10/01/12 Average days to pay:   26
    ------------------------------------- D-04-  99

| 3292 RAY ROSE | 165.18 | | 23.31 | 141.87 | | |

    Last Pay:     155.26 05/23/18 (   ) 664-3144
    Hi Bal.YTD:   396.14 09/08/17 Credit Limit:    500
    Hi Balance:   446.93 07/09/11 Average days to pay:   23
    ------------------------------------- D-02-  99

| 3298 JEFFREY W CLAUSEN | 428.60 | | | | 319.44 | 109.16 |

    Last Pay:     303.66 05/14/18 717-626-2863
    Hi Bal.YTD:   571.02 05/14/18 Credit Limit:    500
    Hi Balance:   571.02 05/14/18 Average days to pay:   16
    ------------------------------------- D-04-  99

| 3314 < FRONT LINE MOTORS     TOM/TRAJAN PUTNIK | 3,991.20 | | 700.42 | 3,290.78 | | |

    Last Pay:   4,384.36 05/11/18 (717) 627-7888
    Hi Bal.YTD: 4,669.80 05/10/18 Credit Limit:    6,000
    Hi Balance: 12,282.13 01/12/08 Average days to pay:   19
    ------------------------------------- D-02-  99

| 3323 < XX RETTEW'S CATERING    BRUCE RETTEW | 694.13 | | 200.94 | 493.19 | | |

    Last Pay:     781.34 05/03/18 (   ) 665-2897
    Hi Bal.YTD:   781.34 04/30/18 Credit Limit:    7,500
    Hi Balance:  3,423.56 06/20/11 Average days to pay:   20
    ------------------------------------- D-01-  99

| 3336 *TRUDY M DERR | 193.83 | | | 193.83 | | |

    Last Pay:     172.23 05/07/18 (   ) 665-3954
    Hi Bal.YTD:   324.86 09/30/17 Credit Limit:    350
    Hi Balance:   540.46 04/15/12 Average days to pay:   16
    ------------------------------------- D-01-  99

| 3337 RODNEY D BURKHOLDER | 591.92 | | | 591.92 | | |

    Last Pay:   1,180.05 04/27/18 (   ) 468-8074
    Hi Bal.YTD: 3,087.56 10/31/17 Credit Limit:    3,000
    Hi Balance: 10,538.99 02/21/13 Average days to pay:   27
    ------------------------------------- D-01-  99

Aging Periods: 01 Monthly-EOM                          Active and Writeoff Accounts                        Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                                 Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 3343 ERIC GILBERT | 99.18 | | 47.49 | 51.69 | | |

Last Pay:       215.48 05/29/18  7173717147
Hi Bal.YTD:     267.17 05/22/18  Credit Limit:    2,000
Hi Balance:     496.77 07/16/07  Average days to pay:   11
------------------------------------- D-03-   99

| 3344 STEVEN H BRUGGER EXCAVATI | 357.13 | | | 357.13 | | |

Last Pay:       307.33 05/11/18  (   ) 336-7074
Hi Bal.YTD:     617.33 02/09/18  Credit Limit:    2,000
Hi Balance:     742.35 04/21/07  Average days to pay:   15
------------------------------------- D-01-   99

| 3346 JAMES AND LINDA ROUSSEL | 187.82 | | | 187.82 | | |

Last Pay:       315.33 05/21/18  717-314-1733
Hi Bal.YTD:     472.81 11/21/17  Credit Limit:    2,000
Hi Balance:   1,181.80 07/02/08  Average days to pay:   14
------------------------------------- D-03-   99

| 3347 ERNIE B MARTIN*      P O BOX 52 | 73.52 | | | 73.52 | | |

Last Pay:        33.05 05/29/18  (   ) 665-4603
Hi Bal.YTD:     174.14 02/21/18  Credit Limit:      500
Hi Balance:     492.90 08/20/13  Average days to pay:   13
------------------------------------- D-03-   99

| 3349 SHELLY ALIGNMENT SERVICE | 22.16 | | | 22.16 | | |

Last Pay:        20.01 08/24/17  (   ) 665-7102
Hi Bal.YTD:      22.16 05/23/18  Credit Limit:    5,000
Hi Balance:     219.14 09/25/09  Average days to pay:   50
------------------------------------- D-03-   99

| 3366 STEFANOW MACHINERY INC | 55.92 | | 34.64 | 21.28 | | |

Last Pay:       105.41 05/21/18  (717) 656-7924
Hi Bal.YTD:     155.41 05/08/18  Credit Limit:    1,200
Hi Balance:     689.85 10/14/07  Average days to pay:   18
------------------------------------- D-03-   99

| 3370 DONN YOUNDT | 45.27 | | | 45.27 | | |

Last Pay:       141.05 06/04/18  (   ) 738-4656
Hi Bal.YTD:     275.23 04/08/18  Credit Limit:      500
Hi Balance:     579.89 03/22/08  Average days to pay:   17
------------------------------------- D-04-   99

| 3389 *JASON S MERTZ        GREENFIELD | 168.54 | | | 168.54 | | |

Last Pay:        19.81 04/16/18  (   ) 564-1577
Hi Bal.YTD:     168.54 05/30/18  Credit Limit:    1,500
Hi Balance:     753.02 08/21/06  Average days to pay:   22
------------------------------------- D-01-   99

| 3414 WARWICK TWP MUNICIPAL W.T | 674.10 | | 55.04 | 619.06 | | |

Last Pay:       560.60 05/21/18  (   ) 627-2379
Hi Bal.YTD:   1,298.83 05/02/18  Credit Limit:    5,000
Hi Balance:   2,249.02 08/24/12  Average days to pay:   39
------------------------------------- D-01-   99

Aging Periods: 01 Monthly-EOM                        Active and Writeoff Accounts                      Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                             Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 3425 <DAVID L BRUCKHART | 287.47 | | 90.81 | 196.66 | | |
| Last Pay:      357.62 05/11/18  (   ) 664-3769 | | | | | | |
| Hi Bal.YTD:    357.62 05/02/18 Credit Limit:     1,500 | | | | | | |
| Hi Balance:    807.46 10/07/08 Average days to pay:    11 | | | | | | |
| ----------------------------------- D-02-  99 | | | | | | |
| 3428 ARBORIST ENTERPRISES * | 822.95 | | 176.79 | 646.16 | | |
| Last Pay:      613.43 05/29/18  717-393-7602 | | | | | | |
| Hi Bal.YTD:  1,198.43 09/08/17 Credit Limit:     4,000 | | | | | | |
| Hi Balance: 14,994.68 04/08/14 Average days to pay:    40 | | | | | | |
| ----------------------------------- D-02-  99 | | | | | | |
| 3431 < XX JOHN P SHANK | 194.45 | | | 194.45 | | |
| Last Pay:       55.62 05/16/18  (   ) 428-3915 | | | | | | |
| Hi Bal.YTD:    324.09 01/14/18 Credit Limit:     3,000 | | | | | | |
| Hi Balance:    688.41 09/03/08 Average days to pay:    14 | | | | | | |
| ----------------------------------- D-03-  99 | | | | | | |
| 3437 HIGH STEEL STRUCTURE | 725.22 | | | | 65.04 | 660.18 |
| Last Pay:    1,383.70 07/27/17  (   )   - | | | | | | |
| Hi Bal.YTD:    725.22 04/02/18 Credit Limit:   500,000 | | | | | | |
| Hi Balance: 39,114.31 07/03/13 Average days to pay:    66 | | | | | | |
| ----------------------------------- B-05-  99 | | | | | | |
| 3440 XX LEON E GOOD | 104.29 | | | 104.29 | | |
| Last Pay:       39.54 05/29/18  (   ) 273-5262 | | | | | | |
| Hi Bal.YTD:    143.83 05/18/18 Credit Limit:       500 | | | | | | |
| Hi Balance:    772.24 06/08/06 Average days to pay:    17 | | | | | | |
| ----------------------------------- D-03-  99 | | | | | | |
| 3465 =JOHN EICHELBERGER JR | 173.15 | | | 173.15 | | |
| Last Pay:      163.75 05/10/18  (   )   - | | | | | | |
| Hi Bal.YTD:    341.94 11/09/17 Credit Limit:     1,500 | | | | | | |
| Hi Balance:    755.45 10/23/07 Average days to pay:    13 | | | | | | |
| ----------------------------------- D-01-  99 | | | | | | |
| 3468 THE CHARLAN GROUP LP      GEORGE DESMOND | 10.00- | | | | | 10.00- |
| Last Pay:                     (   ) 397-1484 | | | | | | |
| Hi Bal.YTD:                    Credit Limit:     2,000 | | | | | | |
| Hi Balance:                    Average days to pay: | | | | | | |
| ----------------------------------- D-04-  99 | | | | | | |
| 3475 SCOTT R GARMAN | 711.51 | | 54.28 | 480.52 | 176.71 | |
| Last Pay:      326.71 05/14/18  (   ) 627-4879 | | | | | | |
| Hi Bal.YTD:    815.44 03/11/18 Credit Limit:     1,500 | | | | | | |
| Hi Balance:  1,525.86 06/11/06 Average days to pay:    27 | | | | | | |
| ----------------------------------- D-03-  99 | | | | | | |
| 3477 WEAVER'S TIRE SERVICE     LLOYD W WEAVER | 227.66 | | | 227.66 | | |
| Last Pay:      188.74 05/09/18  (   ) 733-8935 | | | | | | |
| Hi Bal.YTD:    249.19 09/29/17 Credit Limit:     3,000 | | | | | | |
| Hi Balance:    756.58 08/14/08 Average days to pay:    11 | | | | | | |
| ----------------------------------- D-01-  99 | | | | | | |

Aging Periods: 01 Monthly-EOM                        Active and Writeoff Accounts                      Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                             Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 3488 < XX BARBARA J GROFF | 37.02 | | | 37.02 | | |

3488 < XX BARBARA J GROFF                              37.02                            37.02
     Last Pay:       69.58 05/16/18  (717) 626-7706
     Hi Bal.YTD:    100.17 09/08/17  Credit Limit:     3,000
     Hi Balance:    283.91 09/28/08  Average days to pay:  11
------------------------------------- D-03-  99
 3494 TIMOTHY A KROECK                                322.51                           198.02    124.49
     Last Pay:      266.36 05/03/18  7178799479
     Hi Bal.YTD:    390.85 04/29/18  Credit Limit:     250
     Hi Balance:    624.25 03/14/14  Average days to pay:  25
------------------------------------- D-02-  99
 3501 DAVID ECKERT                                    183.28                           183.28
     Last Pay:      142.97 05/09/18  (   ) 664-3960
     Hi Bal.YTD:    251.06 04/09/18  Credit Limit:     2,000
     Hi Balance:    399.89 08/13/14  Average days to pay:  12
------------------------------------- D-01-  99
 3505 NATHAN S ENGLE                                  180.26                           180.26
     Last Pay:      248.48 06/04/18  (   ) 336-8126
     Hi Bal.YTD:    439.42 05/07/18  Credit Limit:     300
     Hi Balance:  1,243.37 12/16/12  Average days to pay:  36
------------------------------------- D-02-  99
 3508 ROBERT E RAMBLER JR                              95.77                   46.46    49.31
     Last Pay:       71.67 05/17/18  (   ) 665-3706
     Hi Bal.YTD:    161.96 10/12/17  Credit Limit:     2,000
     Hi Balance:    377.88 03/26/12  Average days to pay:  14
------------------------------------- D-02-  99
 3554 <JONATHAN T CLAUSEN                             174.80                           174.80
     Last Pay:      131.19 05/03/18  717-625-3492
     Hi Bal.YTD:    250.59 11/05/17  Credit Limit:     1,000
     Hi Balance:    521.83 11/25/16  Average days to pay:   6
------------------------------------- D-01-  99
 3559 <WARWICK TOWNSHIP                               956.50                  103.44   853.06
     Last Pay:      518.14 05/03/18  (717) 626-8900
     Hi Bal.YTD:    956.50 06/03/18  Credit Limit:     5,000
     Hi Balance:  3,042.27 06/19/08  Average days to pay:  10
------------------------------------- D-01-  99
 3561 <WARWICK TOWNSHIP                             1,107.87                         1,107.87
     Last Pay:      489.44 05/24/18  (   ) 626-8900
     Hi Bal.YTD:  1,246.39 05/23/18  Credit Limit:     8,000
     Hi Balance:  6,304.70 02/03/14  Average days to pay:  11
------------------------------------- D-01-  99
 3564 JOHN W MENOSKEY                                   7.47                   15.64     8.17-
     Last Pay:       68.12 05/08/18  (   ) 664-2539
     Hi Bal.YTD:    105.63 10/12/17  Credit Limit:     150
     Hi Balance:    142.30 10/10/12  Average days to pay:  12
------------------------------------- D-01-  99

2018/06/26 16:59:48                    Aged Accounts Receivable Summary Report                         Page 60

Aging Periods: 01 Monthly-EOM                    Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                      Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 3577 SYLVIA K JOHNSON | 58.98 | | | 58.98 | | |

Last Pay:      31.12 05/14/18  717-917-2034
Hi Bal.YTD:   144.65 11/17/17  Credit Limit:      100
Hi Balance:   194.32 06/24/06  Average days to pay:  32
------------------------------------ D-04-  99

| 3588 JOEY STROHM | 207.51 | | | 207.51 | | |

Last Pay:     187.84 05/23/18  (  ) 626-0763
Hi Bal.YTD:   403.04 11/14/17  Credit Limit:      400
Hi Balance:   566.21 05/21/14  Average days to pay:  23
------------------------------------ D-01-  99

| 3589 DALE F BURKHOLDER | 177.10 | | | 177.10 | | |

Last Pay:     253.90 05/16/18  (  ) 733-1442
Hi Bal.YTD:   354.38 05/15/18  Credit Limit:    3,000
Hi Balance:   602.10 04/23/11  Average days to pay:  12
------------------------------------ D-02-  99

| 3602 < LSC COMMUNICATIONS    Troy Rissinger | 254.38 | | | 254.38 | | |

Last Pay:     147.33 05/03/18  717-293-2154
Hi Bal.YTD:   282.00 01/31/18  Credit Limit:    5,000
Hi Balance:   685.49 02/28/14  Average days to pay:   6
------------------------------------ D-01-  99

| 3605 DALE L GRUBE | 209.63 | | 47.82 | 161.81 | | |

Last Pay:      83.77 05/23/18  717.626.5216
Hi Bal.YTD:   422.83 09/20/17  Credit Limit:    5,000
Hi Balance:   932.84 11/18/11  Average days to pay:  18
------------------------------------ D-03-  99

| 3606 CAROLYN G STROHM | 158.20 | | 23.95 | 134.25 | | |

Last Pay:      52.01 05/23/18  (  ) 626-0763
Hi Bal.YTD:   201.25 02/14/18  Credit Limit:      500
Hi Balance:   779.56 08/31/14  Average days to pay:  24
------------------------------------ D-01-  99

| 3612 < XX SARA J BLANCK | 35.65 | | | 35.65 | | |

Last Pay:      66.84 05/11/18  717 ) 665-4360
Hi Bal.YTD:    87.32 09/07/17  Credit Limit:      500
Hi Balance:   210.75 08/11/08  Average days to pay:  10
------------------------------------ D-02-  99

| 3623 JUDITH LONG * | 44.46 | | | 44.46 | | |

Last Pay:     127.72 05/11/18  (  ) 665-6507
Hi Bal.YTD:   165.90 05/10/18  Credit Limit:      500
Hi Balance:   459.69 08/25/06  Average days to pay:  26
------------------------------------ D-04-  99

| 3636 LANCASTER EVANGELICAL | 220.16 | | | 162.64 | 57.52 | |

Last Pay:     254.48 05/07/18  (  ) 626-5332
Hi Bal.YTD:   485.13 01/08/18  Credit Limit:    5,000
Hi Balance: 1,152.68 08/04/14  Average days to pay:  17
------------------------------------ D-04-  99

Aging Periods: 01 Monthly-EOM                    Active and Writeoff Accounts              Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|

**3650 CHARLES B RINEER**                              97.55                    33.99      63.56
    Last Pay:      133.11 05/29/18 (717) 665-5528
    Hi Bal.YTD:    216.81 04/26/18 Credit Limit:      3,000
    Hi Balance:    479.22 08/30/08 Average days to pay:  15
-------------------------------------- D-02-  99

**3669 MELODY R KLAHR         CINDY ECKMAN**          54.16                               54.16
    Last Pay:      177.03 06/04/18 (  ) 664-3303
    Hi Bal.YTD:    365.80 03/05/18 Credit Limit:      3,000
    Hi Balance:    559.72 10/07/12 Average days to pay:  13
-------------------------------------- D-04-  99

**3685 SAM A KIRCHNER**                              229.95                    36.40     193.55
    Last Pay:      369.71 05/17/18 (  ) 626-9131
    Hi Bal.YTD:    614.49 09/16/17 Credit Limit:      3,000
    Hi Balance:  1,730.44 06/26/08 Average days to pay:  16
-------------------------------------- D-01-  99

**3688 XX RANDY C LEITZEL**                          151.11                    31.23     119.88
    Last Pay:      176.65 05/18/18 (717) 664-3371
    Hi Bal.YTD:    285.66 01/09/18 Credit Limit:      1,200
    Hi Balance:  1,769.08 06/28/08 Average days to pay:  17
-------------------------------------- D-01-  99

**3689 <WARWICK TOWNSHIP      ADMINISTRATION DEPARTMEN** 372.36                         372.36
    Last Pay:      321.54 05/03/18 (  )   -
    Hi Bal.YTD:    372.36 05/30/18 Credit Limit:      8,000
    Hi Balance:    823.65 08/14/07 Average days to pay:  11
-------------------------------------- D-01-  99

**3695 LANCASTER COUNTY WEEKLIES**                 1,154.27                            1,154.27
    Last Pay:      774.51 05/24/18 (  ) 626-1164
    Hi Bal.YTD:  2,142.35 09/21/17 Credit Limit:        800
    Hi Balance:  2,449.88 01/27/14 Average days to pay:  37
-------------------------------------- D-01-  99

**3696 THOMAS L ZUG*          MICHELLE McCALL**      167.51                              167.51
    Last Pay:      233.96 05/21/18 (  ) 627-0471
    Hi Bal.YTD:    355.83 09/14/17 Credit Limit:      4,000
    Hi Balance:    610.82 09/19/08 Average days to pay:  20
-------------------------------------- D-01-  99

**3721 EPHRATA RE-UZIT SHOP  ***                     596.47                              596.47
    Last Pay:      492.48 05/11/18 (  ) 569-1653
    Hi Bal.YTD:    977.53 10/13/17 Credit Limit:      7,500
    Hi Balance:  1,733.38 07/23/08 Average days to pay:  12
-------------------------------------- D-01-  99

**3723 CHEMGRO FERTILIZER CO INC**                   935.04                    72.36     862.68
    Last Pay:      991.93 05/17/18 (  ) 569-3296
    Hi Bal.YTD:  1,323.69 09/21/17 Credit Limit:      5,000
    Hi Balance:  2,452.59 10/17/12 Average days to pay:  17
-------------------------------------- D-02-  99

2018/06/26 16:59:48                                                                                              Page 62

Case 18-13774-mdc    Doc 446    Filed 10/02/18    Entered 10/02/18 15:28:23    Desc Main
                              Document    Page 413 of 582
Aged Accounts Receivable Summary Report

Aging Periods: 01 Monthly-EOM                    Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                       Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| **3726 FRANCES KIMMEL** | 118.66 | | | 118.66 | | |
| Last Pay: 76.41 06/04/18 (717) 626-5834 | | | | | | |
| Hi Bal.YTD: 258.16 09/25/17 Credit Limit: 2,000 | | | | | | |
| Hi Balance: 258.16 09/25/17 Average days to pay: 20 | | | | | | |
| --------- D-03- 99 | | | | | | |
| **3727 JOHN B HUBER** | 159.32 | | 43.69 | 115.63 | | |
| Last Pay: 275.66 06/01/18 ( ) 664-2685 | | | | | | |
| Hi Bal.YTD: 532.72 09/17/17 Credit Limit: 700 | | | | | | |
| Hi Balance: 755.29 10/24/11 Average days to pay: 24 | | | | | | |
| --------- D-04- 99 | | | | | | |
| **3735 J KENNETH KEENER** | 130.91 | | | 130.91 | | |
| Last Pay: 111.93 05/10/18 ( ) 626-6187 | | | | | | |
| Hi Bal.YTD: 221.05 09/12/17 Credit Limit: 3,000 | | | | | | |
| Hi Balance: 417.76 07/05/11 Average days to pay: 11 | | | | | | |
| --------- D-01- 99 | | | | | | |
| **3737 LIME QUARRY DRILL** | 60.74 | | | 60.74 | | |
| Last Pay: 106.76 06/04/18 ( ) 442-3105 | | | | | | |
| Hi Bal.YTD: 295.59 04/05/18 Credit Limit: 1,000 | | | | | | |
| Hi Balance: 1,011.77 12/11/05 Average days to pay: 10 | | | | | | |
| --------- D-04- 99 | | | | | | |
| **3746 JEFF COOK** | 554.61 | | 37.00 | 221.74 | 295.87 | |
| Last Pay: 290.75 05/11/18 ( ) 664-3891 | | | | | | |
| Hi Bal.YTD: 739.59 01/21/18 Credit Limit: 1,000 | | | | | | |
| Hi Balance: 941.46 05/20/17 Average days to pay: 40 | | | | | | |
| --------- D-02- 99 | | | | | | |
| **3748 J G BAKER INC** | 4,011.18 | | 125.89 | 3,885.29 | | |
| Last Pay: 2,668.05 05/21/18 (717) 665-5981 | | | | | | |
| Hi Bal.YTD: 6,714.05 02/21/18 Credit Limit: 10,000 | | | | | | |
| Hi Balance: 13,939.90 07/11/14 Average days to pay: 30 | | | | | | |
| --------- D-01- 99 | | | | | | |
| **3752 KENDALL W HURST** | 45.09 | | | 45.09 | | |
| Last Pay: 17.81 06/04/18 ( ) 627-5415 | | | | | | |
| Hi Bal.YTD: 72.35 10/31/17 Credit Limit: 2,000 | | | | | | |
| Hi Balance: 307.42 05/09/08 Average days to pay: 11 | | | | | | |
| --------- D-04- 99 | | | | | | |
| **3753 AUDREY A BOMGARDNER    C/O KATHY BOMGARDNER** | 41.49 | | | 41.49 | | |
| Last Pay: 86.81 05/21/18 ( ) 665-5959 | | | | | | |
| Hi Bal.YTD: 178.38 12/19/17 Credit Limit: 500 | | | | | | |
| Hi Balance: 269.76 05/08/11 Average days to pay: 17 | | | | | | |
| --------- D-02- 99 | | | | | | |
| **3762 DOROTHY K SNAVELY** | 39.38 | | | 39.38 | | |
| Last Pay: 75.22 05/23/18 ( ) 626-8015 | | | | | | |
| Hi Bal.YTD: 111.81 12/20/17 Credit Limit: 2,000 | | | | | | |
| Hi Balance: 379.51 05/26/12 Average days to pay: 13 | | | | | | |
| --------- D-03- 99 | | | | | | |

2018/06/26 16:59:48                          Aged Accounts Receivable Summary Report                                    Page  63

Aging Periods: 01 Monthly-EOM                      Active and Writeoff Accounts                      Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                           Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 3764 VERSATEK ENTERPRISES LLC  JACKIE GUMPPER | 434.73 | | 51.77 | 382.96 | | |
| Last Pay:   1,266.57 06/04/18  (  ) 626-6390 | | | | | | |
| Hi Bal.YTD:  1,797.49 10/26/17  Credit Limit:    1,500 | | | | | | |
| Hi Balance:  2,052.53 03/20/13  Average days to pay:  19 | | | | | | |
| ------------------------------------- D-02-  99 | | | | | | |
| 3767 MEADOW SPRINGS FARM     TOM BOLLINGER | 532.09 | | | 532.09 | | |
| Last Pay:    969.21 05/24/18  (  ) 733-0121 | | | | | | |
| Hi Bal.YTD:  1,738.71 12/25/17  Credit Limit:    3,000 | | | | | | |
| Hi Balance:  2,330.08 08/25/08  Average days to pay:  13 | | | | | | |
| ------------------------------------- D-02-  99 | | | | | | |
| 3786 MILKY HAVEN FARMS      DAVE | 1,516.73 | | 114.84 | 1,401.89 | | |
| Last Pay:   1,462.71 05/09/18  717-786-2178 | | | | | | |
| Hi Bal.YTD:  3,681.32 03/06/18  Credit Limit:    7,500 | | | | | | |
| Hi Balance: 19,066.47 02/24/13  Average days to pay:  14 | | | | | | |
| ------------------------------------- D-01-  99 | | | | | | |
| 3799 =WILMER THOMAS | 402.80 | | 56.99 | 300.64 | 45.17 | |
| Last Pay:    303.57 05/08/18  (  ) 626-5813 | | | | | | |
| Hi Bal.YTD:    403.12 09/04/17  Credit Limit:    1,500 | | | | | | |
| Hi Balance:  1,385.29 05/19/08  Average days to pay:  15 | | | | | | |
| ------------------------------------- D-04-  99 | | | | | | |
| 3838 HUMMER EXCAVATING INC. | 398.74 | | | 398.74 | | |
| Last Pay:    702.46 05/29/18  (  ) 665-7769 | | | | | | |
| Hi Bal.YTD:  1,041.83 01/16/18  Credit Limit:    5,000 | | | | | | |
| Hi Balance:  2,654.09 05/30/06  Average days to pay:  22 | | | | | | |
| ------------------------------------- D-01-  99 | | | | | | |
| 3863 GREGORY N HOOVER | 402.54 | | 33.56 | 342.21 | 26.77 | |
| Last Pay:    389.43 05/08/18  (  ) 560-6306 | | | | | | |
| Hi Bal.YTD:    490.83 09/30/17  Credit Limit:    3,000 | | | | | | |
| Hi Balance:    975.67 05/02/14  Average days to pay:  15 | | | | | | |
| ------------------------------------- D-04-  99 | | | | | | |
| 3866 TODD R STEFFY | 151.68 | | 71.99 | 79.69 | | |
| Last Pay:    236.00 06/04/18  (  ) 664-3475 | | | | | | |
| Hi Bal.YTD:    728.77 11/15/17  Credit Limit:     750 | | | | | | |
| Hi Balance:    745.59 04/11/14  Average days to pay:  28 | | | | | | |
| ------------------------------------- D-03-  99 | | | | | | |
| 3873 ELITE PAVING          ATTN: JEWEL A MARTIN | 2,756.05 | | 519.97 | 2,236.08 | | |
| Last Pay:   5,137.59 05/23/18  717-627-4231 | | | | | | |
| Hi Bal.YTD:  8,866.50 09/08/17  Credit Limit:     500 | | | | | | |
| Hi Balance: 14,160.49 11/16/06  Average days to pay:  18 | | | | | | |
| ------------------------------------- D-03-  99 | | | | | | |
| 3882 < WILLIAM D LONGENECKER | 175.95 | | | 175.95 | | |
| Last Pay:    228.29 05/11/18  (  ) 665-2715 | | | | | | |
| Hi Bal.YTD:    228.29 05/01/18  Credit Limit:    1,000 | | | | | | |
| Hi Balance:    911.57 01/31/06  Average days to pay:  18 | | | | | | |
| ------------------------------------- D-02-  99 | | | | | | |

2018/06/26 16:59:48                      Aged Accounts Receivable Summary Report                        Page 64

Aging Periods: 01 Monthly-EOM                    Active and Writeoff Accounts                Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                   Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 3887 J MARLIN BECKER | 253.79 | | | 253.79 | | |

Last Pay:      249.09 05/11/18 (   ) 665-7283
Hi Bal.YTD:    642.88 03/10/18 Credit Limit:    5,000
Hi Balance:  1,429.56 10/08/08 Average days to pay:   28
------------------------------------ D-01-  99

| 3899 +BOROUGH OF EPHRATA *    KIM SHERK | 555.03 | | | 555.03 | | |

Last Pay:      337.93 05/14/18 (   )    -
Hi Bal.YTD:    843.38 10/14/17 Credit Limit:    5,000
Hi Balance:  1,049.58 08/21/14 Average days to pay:   22
------------------------------------ D-01-  99

| 3900 PAL'S AUTO BODY SPECIALIS C/O SPENCER SWISS | 1,694.04 | | | | 268.79 | 417.71 | 1,007.54 |

Last Pay:    1,067.81 02/19/18 (   ) 626-5101
Hi Bal.YTD:  1,694.04 05/13/18 Credit Limit:    1,000
Hi Balance:  3,319.16 07/24/06 Average days to pay:   19
------------------------------------ D-02-  99

| 3901 XX SIGNATURE CUSTOM CABIN LEON E. GOOD, ACCT. MGR. | 1,543.02 | | | 1,543.02 | | |

Last Pay:    3,338.39 05/24/18 (   ) 738-4884
Hi Bal.YTD:  5,451.91 10/10/17 Credit Limit:    3,000
Hi Balance:  5,896.36 08/06/15 Average days to pay:   12
------------------------------------ D-03-  99

| 3936 REBECCA GAINER | 187.15 | | 29.56 | 157.59 | | |

Last Pay:      156.00 05/14/18 ( 717 ) 626-5610
Hi Bal.YTD:    521.38 12/10/17 Credit Limit:    2,000
Hi Balance:    521.38 12/10/17 Average days to pay:   16
------------------------------------ D-04-  99

| 3957 STEVE M FRY | 22.98 | | | 22.98 | | |

Last Pay:       57.96 05/23/18 (   ) 665-9798
Hi Bal.YTD:     80.94 05/20/18 Credit Limit:    2,500
Hi Balance:    196.74 08/22/15 Average days to pay:   17
------------------------------------ D-02-  99

| 3961 CLARENCE E TREGO         TRAVELING NO F/C | 162.67 | | | 162.67 | | |

Last Pay:       52.36 10/11/17 (   ) 394-1904
Hi Bal.YTD:    162.67 05/13/18 Credit Limit:    5,000
Hi Balance:    479.08 07/10/11 Average days to pay:   10
------------------------------------ D-01-  99

| 3980 KEVIN L HURST | 234.07 | | | 234.07 | | |

Last Pay:      149.21 05/17/18 (   ) 733-7185
Hi Bal.YTD:    369.00 12/14/17 Credit Limit:    2,000
Hi Balance:    592.44 06/19/13 Average days to pay:   19
------------------------------------ D-01-  99

| 3982 JEFFREY W CLASS  * | 73.95 | | | 73.95 | | |

Last Pay:      219.95 06/01/18 (   ) 626-2264
Hi Bal.YTD:    430.11 01/27/18 Credit Limit:    3,000
Hi Balance:    599.94 07/05/15 Average days to pay:   17
------------------------------------ D-03-  99

Aging Periods: 01 Monthly-EOM                      Active and Writeoff Accounts                      Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                          Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 3986 JANELLE N KERSHNER * | 233.06 | | 18.50 | 214.56 | | |

Last Pay:      64.78 05/15/18 (   ) 627-0996
Hi Bal.YTD:  233.06 06/01/18 Credit Limit:      500
Hi Balance:  488.83 12/20/13 Average days to pay:  16
------------------------------------- D-01-  99

| 3989 LEONARD D SHIRK | 255.32 | | | 255.32 | | |
|---|---|---|---|---|---|---|

Last Pay:      82.28 05/14/18 (   ) 336-3114
Hi Bal.YTD:  412.95 10/15/17 Credit Limit:    2,000
Hi Balance:  461.73 11/13/12 Average days to pay:  12
------------------------------------- D-01-  99

| 4019 LITITZ SPRINGS PARK INC   KAREN HARNLEY | 45.62 | | | 45.62 | | |
|---|---|---|---|---|---|---|

Last Pay:      48.06 06/04/18 (   ) 626-1469
Hi Bal.YTD:  110.69 12/26/17 Credit Limit:      300
Hi Balance:  357.06 07/03/08 Average days to pay:  27
------------------------------------- D-03-  99

| 4020 GOOD PAINTING      KEVIN S GOOD | 921.78 | | | 921.78 | | |
|---|---|---|---|---|---|---|

Last Pay:   2,017.52 05/21/18 (   ) 738-3484
Hi Bal.YTD: 2,706.13 02/25/18 Credit Limit:    5,000
Hi Balance: 4,513.46 04/27/11 Average days to pay:  13
------------------------------------- D-03-  99

| 4022 John Huber          BUSINESS ACCOUNT | 688.77 | | | 688.77 | | |
|---|---|---|---|---|---|---|

Last Pay:    335.97 05/09/18 (   ) 664-2685
Hi Bal.YTD: 1,877.38 01/06/18 Credit Limit:    3,000
Hi Balance: 3,065.02 06/28/08 Average days to pay:  14
------------------------------------- D-01-  99

| 4024 < XX CHUCK THOMPSON     OPT OUT | 87.05 | | | 87.05 | | |
|---|---|---|---|---|---|---|

Last Pay:    102.93 05/29/18 (   ) 665-3608
Hi Bal.YTD:  246.57 12/26/17 Credit Limit:    3,000
Hi Balance:  246.57 12/26/17 Average days to pay:   4
------------------------------------- D-04-  99

| 4034 BARRY L BROWN | 77.40 | | | 77.40 | | |
|---|---|---|---|---|---|---|

Last Pay:      64.78 05/23/18 (   ) 665-2841
Hi Bal.YTD:  129.68 04/13/18 Credit Limit:    3,000
Hi Balance:  366.13 11/28/12 Average days to pay:  10
------------------------------------- D-02-  99

| 4038 EPHRATA CHURCH OF THE BRE | 356.45 | | | 356.45 | | |
|---|---|---|---|---|---|---|

Last Pay:    156.83 05/18/18 (   ) 733-6661
Hi Bal.YTD:  750.66 10/05/17 Credit Limit:    3,000
Hi Balance:  925.94 06/14/11 Average days to pay:  21
------------------------------------- D-01-  99

| 4045 LEE A SHOWALTER | 258.22 | | | 258.22 | | |
|---|---|---|---|---|---|---|

Last Pay:    222.00 05/24/18 (   ) 733-2874
Hi Bal.YTD:  593.55 12/17/17 Credit Limit:    3,000
Hi Balance:  914.18 10/28/11 Average days to pay:  17
------------------------------------- D-03-  99

Aging Periods: 01 Monthly-EOM                        Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                           Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|

**4049 MARY LOU BERKEY**                          80.90                        80.90
  Last Pay:       94.44 05/08/18  (   ) 626-0778
  Hi Bal.YTD:    124.44 05/05/18  Credit Limit:     3,000
  Hi Balance:    146.84 12/28/13  Average days to pay:   9
------------------------------------ D-01-  99

**4073 ASTRO MACHINE WORKS*    ALAN C EBERSOLE**      1,646.58              210.64   1,435.94
  Last Pay:    1,333.85 05/21/18  (   ) 738-4281
  Hi Bal.YTD:  3,336.98 11/09/17  Credit Limit:     8,500
  Hi Balance:  8,749.07 07/29/08  Average days to pay:  20
------------------------------------ D-01-  99

**4075 DANIEL L REIF**                           118.39                       118.39
  Last Pay:      199.24 05/29/18  (   ) 664-3081
  Hi Bal.YTD:    352.37 09/23/17  Credit Limit:     1,000
  Hi Balance:    569.31 09/24/11  Average days to pay:  17
------------------------------------ D-03-  99

**4081 MARTIN REFRIGERATION *    STEPHEN A MARTIN**    1,202.70              208.74    993.96
  Last Pay:      812.15 05/16/18  (   ) 626-4492
  Hi Bal.YTD:  2,583.97 01/18/18  Credit Limit:     5,000
  Hi Balance:  2,927.27 09/17/13  Average days to pay:  16
------------------------------------ D-01-  99

**4094 xx HARVEY INDUSTRIES *    (email only)**       6,438.06              580.66   5,857.40
  Last Pay:    5,212.63 05/15/18  (781) 398-7857
  Hi Bal.YTD: 13,103.50 10/10/17  Credit Limit:    15,000
  Hi Balance: 20,078.40 07/24/08  Average days to pay:  21
------------------------------------ D-01-  99

**4095 RALPH G GIVLER**                           56.93                        56.93
  Last Pay:       28.50 05/08/18  (   ) 665-5113
  Hi Bal.YTD:     60.08 11/03/17  Credit Limit:     3,000
  Hi Balance:    256.28 05/30/14  Average days to pay:   9
------------------------------------ D-01-  99

**4102 HEATHER M GROVE**                           1.06-                                                              1.06-
  Last Pay:       60.00 10/20/14  (   ) 684-1184
  Hi Bal.YTD:             Credit Limit:     2,000
  Hi Balance:    194.02 06/11/07  Average days to pay:  17
------------------------------------ D-03-  99

**4104 KENTON G PETERS       LORI JO G PETERS**        223.42               38.98    184.44
  Last Pay:      170.47 05/21/18  (   ) 664-4561
  Hi Bal.YTD:    568.00 10/08/17  Credit Limit:       300
  Hi Balance:    777.95 07/10/14  Average days to pay:  19
------------------------------------ D-02-  99

**4108 MELANIE S MUSSER**                          95.88               30.79     65.09
  Last Pay:       50.77 05/14/18  (   ) 626-0948
  Hi Bal.YTD:    120.24 10/14/17  Credit Limit:       200
  Hi Balance:    235.33 09/11/08  Average days to pay:  11
------------------------------------ D-01-  99

Aging Periods: 01 Monthly-EOM                    Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                        Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 4111 SCOTT L ZIMMERMAN | 21.38 | | | 21.38 | | |

    Last Pay:      59.15 04/11/18 (  ) 733-0895
    Hi Bal.YTD:    59.15 03/06/18 Credit Limit:     3,000
    Hi Balance:   727.78 05/27/07 Average days to pay:   15
-------------------------------------- D-01-   99

| 4154 SCOTT A HUBER | 37.13 | | | 37.13 | | |

    Last Pay:      69.64 05/14/18 (717) 665-7104
    Hi Bal.YTD:   197.03 01/03/18 Credit Limit:     2,000
    Hi Balance:   486.41 06/23/08 Average days to pay:   18
-------------------------------------- D-01-   99

| 4158 XX DAVID W BOSCH     JOANNE BOSCH | 116.60 | | | 116.60 | | |

    Last Pay:     199.26 05/07/18 (  ) 665-5577
    Hi Bal.YTD:   245.31 11/01/17 Credit Limit:     3,000
    Hi Balance: 1,046.89 07/28/08 Average days to pay:   14
-------------------------------------- D-01-   99

| 4162 ROBERT G BOMBERGER | 195.81 | | | 195.81 | | |

    Last Pay:     288.86 05/21/18 (  ) 627-0636
    Hi Bal.YTD:   415.86 10/14/17 Credit Limit:     3,000
    Hi Balance:   929.13 05/02/08 Average days to pay:   19
-------------------------------------- D-02-   99

| 4170 JERE LYONS * | 106.33 | | 20.84 | 66.20 | 19.29 | |

    Last Pay:      94.62 05/08/18 (  ) 394-6790
    Hi Bal.YTD:   139.11 01/16/18 Credit Limit:     3,000
    Hi Balance:   270.53 07/09/11 Average days to pay:   16
-------------------------------------- D-04-   99

| 4182 SAMUEL L LEHMAN | 194.96 | | | 194.96 | | |

    Last Pay:     723.32 06/04/18 665-4537
    Hi Bal.YTD:   918.28 05/31/18 Credit Limit:     2,000
    Hi Balance: 1,502.55 07/30/14 Average days to pay:   10
-------------------------------------- D-04-   99

| 4197 JAMES MC CRACKEN | 190.41 | | | 190.41 | | |

    Last Pay:     116.59 05/09/18 (  ) 733-2729
    Hi Bal.YTD:   254.27 04/01/18 Credit Limit:     1,000
    Hi Balance:   667.84 11/14/12 Average days to pay:   14
-------------------------------------- D-01-   99

| 4216 JERE A HIGH | 424.49 | | 77.63 | 234.33 | 112.53 | |

    Last Pay:     142.03 05/07/18 (  ) 664-5073
    Hi Bal.YTD:   624.55 10/20/17 Credit Limit:       650
    Hi Balance: 1,103.19 08/12/11 Average days to pay:   20
-------------------------------------- D-04-   99

| 4223 DEAN MARTIN       KAREN L MARTIN | 688.23 | | | 590.00 | 98.23 | |

    Last Pay:     359.66 05/25/18 (  )228 9801
    Hi Bal.YTD:   898.67 05/23/18 Credit Limit:       400
    Hi Balance: 1,420.17 10/14/14 Average days to pay:   23
-------------------------------------- D-04-   99

Aging Periods: 01 Monthly-EOM                    Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                        Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|

```
4224 XX CONESTOGA VALLEY SCHOO SERVICE CENTER      27,407.41              536.96   26,870.45
     Last Pay:    26,030.76 05/09/18  (717) 656-2601
     Hi Bal.YTD: 33,473.89 03/16/18  Credit Limit:   45,000
     Hi Balance: 61,707.29 05/21/08  Average days to pay:  20
-------------------------------------- D-01-  99
4231 GOOD'S DISPOSAL SERVICE   DON GOOD              1,137.57              188.53     949.04
     Last Pay:     1,894.65 05/16/18  (   ) 859-1879
     Hi Bal.YTD:  6,569.21 04/07/18  Credit Limit:    8,500
     Hi Balance:  9,388.08 02/12/14  Average days to pay:  14
-------------------------------------- D-01-  99
4237 *JON LOERCHER        AMERIGREEN                   235.55                         112.57    122.98
     Last Pay:      109.98 04/23/18  (   )    -
     Hi Bal.YTD:    235.55 05/20/18  Credit Limit:    2,000
     Hi Balance:    716.30 06/13/11  Average days to pay:  25
-------------------------------------- D-01-  99
4241 <NOLT SERVICES LLC       NELSON NOLT             9,821.69                       9,821.69
     Last Pay:    10,125.45 05/03/18  717-738-1066
     Hi Bal.YTD: 10,439.68 12/04/17  Credit Limit:   15,000
     Hi Balance: 15,589.99 05/31/11  Average days to pay:   7
-------------------------------------- D-01-  99
4248 MUSSER'S EXCAVATING       LESTER MUSSER          1,871.69                       1,871.69
     Last Pay:     1,959.23 05/18/18  (717) 626-0856
     Hi Bal.YTD:  4,510.78 09/22/17  Credit Limit:    8,500
     Hi Balance:  6,938.51 05/16/08  Average days to pay:  12
-------------------------------------- D-02-  99
4249 XX HOOVER TRUCK REPAIR *  JEFF L HOOVER           439.36                          352.07     87.29
     Last Pay:      452.70 05/09/18  (717) 738-3880
     Hi Bal.YTD:  1,044.71 10/12/17  Credit Limit:    2,000
     Hi Balance:  1,318.53 01/19/11  Average days to pay:  17
-------------------------------------- D-04-  99
4321 JAMES R VITAL                                     97.49                           97.49
     Last Pay:       72.68 05/16/18  717-615-2201
     Hi Bal.YTD:    214.70 10/15/17  Credit Limit:      500
     Hi Balance:    478.60 07/20/15  Average days to pay:   9
-------------------------------------- D-02-  99
4376 ROBERT DICKERSHEID                               111.26                          111.26
     Last Pay:      221.47 05/17/18  (   )    -
     Hi Bal.YTD:    276.24 05/14/18  Credit Limit:
     Hi Balance:    276.24 05/14/18  Average days to pay:  10
-------------------------------------- D-02-  99
4384 BETHANY CHURCH OF CHRIST  ATTN: CCP TREASURER     194.44                          194.44
     Last Pay:      263.72 05/23/18  (717) 733-9608
     Hi Bal.YTD:    360.27 04/09/18  Credit Limit:    1,000
     Hi Balance:    652.20 07/13/11  Average days to pay:  16
-------------------------------------- D-02-  99
```

Aging Periods: 01 Monthly-EOM                          Active and Writeoff Accounts                          Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                                   Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 4459 <WALTER M STROHL LLC    V CHAD WEAVER | 2,358.48 | | | 2,358.48 | | |
| Last Pay:    1,628.56 05/03/18  717-733-2339 | | | | | | |
| Hi Bal.YTD:  2,358.48 05/30/18  Credit Limit:    1,700 | | | | | | |
| Hi Balance:  2,358.48 05/30/18  Average days to pay:   22 | | | | | | |
| ------------------------------------ D-01-  99 | | | | | | |
| 4463 HUGH G MONTGOMERY     MELISSA A MONTGOMERY | 243.46 | | | 243.46 | | |
| Last Pay:      105.55 05/23/18  (  ) 665-7028 | | | | | | |
| Hi Bal.YTD:    422.10 12/24/17  Credit Limit: | | | | | | |
| Hi Balance:  1,157.62 06/26/16  Average days to pay:   16 | | | | | | |
| ------------------------------------ D-02-  99 | | | | | | |
| 4501 KITCHEN REFACERS INC    DARRYL D LYNN / CHRISTIN | 181.01 | | | 181.01 | | |
| Last Pay:      406.95 05/22/18  717-665-6065 | | | | | | |
| Hi Bal.YTD:    504.46 04/19/18  Credit Limit:    1,000 | | | | | | |
| Hi Balance:  1,166.61 03/24/11  Average days to pay:   18 | | | | | | |
| ------------------------------------ D-02-  99 | | | | | | |
| 4520 <DIANE E RAPISARDO | 78.01 | | | 78.01 | | |
| Last Pay:       47.37 05/11/18  (  ) 627-8607 | | | | | | |
| Hi Bal.YTD:    120.44 09/08/17  Credit Limit:     500 | | | | | | |
| Hi Balance:    269.12 05/31/08  Average days to pay:    9 | | | | | | |
| ------------------------------------ D-02-  99 | | | | | | |
| 4540 C. MOYER BUILDING & REMOD CHRISTOPHER L MOYER | 1,118.57 | | 69.37 | 1,049.20 | | |
| Last Pay:    1,045.62 05/14/18  (  ) 665-7049 | | | | | | |
| Hi Bal.YTD:  1,694.75 10/12/17  Credit Limit:    3,000 | | | | | | |
| Hi Balance:  2,595.63 07/26/08  Average days to pay:   18 | | | | | | |
| ------------------------------------ D-01-  99 | | | | | | |
| 4557 GEORGE PAPPAS | 284.83 | | 22.99 | 261.84 | | |
| Last Pay:      189.35 05/14/18  (717) 492-0343 | | | | | | |
| Hi Bal.YTD:    579.29 12/25/17  Credit Limit:    1,000 | | | | | | |
| Hi Balance:    965.03 07/30/08  Average days to pay:   24 | | | | | | |
| ------------------------------------ D-01-  99 | | | | | | |
| 4560 DAVID A HOPPMAN JR*     BUSINESS ACCOUNT | 190.94 | | 44.57 | 146.37 | | |
| Last Pay:      131.63 05/23/18  717-315-7030 | | | | | | |
| Hi Bal.YTD:    336.42 09/23/17  Credit Limit:     250 | | | | | | |
| Hi Balance:    720.29 11/28/12  Average days to pay:   18 | | | | | | |
| ------------------------------------ D-03-  99 | | | | | | |
| 4562 BARBARA E BOWMAN | 116.96 | | | 116.96 | | |
| Last Pay:      157.57 05/25/18  (  ) 626-6596 | | | | | | |
| Hi Bal.YTD:    320.99 04/22/18  Credit Limit:    2,000 | | | | | | |
| Hi Balance:    514.49 09/24/11  Average days to pay:   16 | | | | | | |
| ------------------------------------ D-03-  99 | | | | | | |
| 4572 MARTIN BROS TRUCKING LLC  DAVID & THOMAS MARTIN | 2,888.46 | | | 2,888.46 | | |
| Last Pay:    3,140.68 05/22/18  (  ) 682-9056 | | | | | | |
| Hi Bal.YTD:  5,507.29 05/20/18  Credit Limit:    3,000 | | | | | | |
| Hi Balance: 13,055.42 06/23/14  Average days to pay:   27 | | | | | | |
| ------------------------------------ D-01-  99 | | | | | | |

Aging Periods: 01 Monthly-EOM                    Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                       Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 4590 MC CARTY & SON, INC    WENDY MEARIG | 493.88 | | | 493.87 | .01 | |
| Last Pay:      865.75 05/23/18 (  ) 626-9580 | | | | | | |
| Hi Bal.YTD:  1,451.21 05/08/18  Credit Limit:    2,000 | | | | | | |
| Hi Balance:  2,598.11 09/07/08  Average days to pay:   25 | | | | | | |
| ------------------------------------- D-03- 99 | | | | | | |
| 4593 *DONNA DAUB*          EMPLOYEE | 152.05 | | 18.82 | 133.23 | | |
| Last Pay:       36.80 05/04/18 (  )    - | | | | | | |
| Hi Bal.YTD:    152.05 06/01/18  Credit Limit: | | | | | | |
| Hi Balance:    849.81 12/24/05  Average days to pay:   61 | | | | | | |
| ------------------------------------- D-01- 99 | | | | | | |
| 4617 OUR MOTHER OF PERPETUAL H ROSE | 112.71 | | | 112.71 | | |
| Last Pay:      168.27 04/13/18 (  ) 733-6596 | | | | | | |
| Hi Bal.YTD:    170.79 03/31/18  Credit Limit:     500 | | | | | | |
| Hi Balance:  1,471.87 11/02/11  Average days to pay:   23 | | | | | | |
| ------------------------------------- D-01- 99 | | | | | | |
| 4630 =JOHN R LANDIS JR     JOHN AND BONITA D LANDIS | 781.97 | | | 781.97 | | |
| Last Pay:      374.75 05/10/18  (717) 665-0604 | | | | | | |
| Hi Bal.YTD:  1,239.19 02/09/18  Credit Limit:    5,000 | | | | | | |
| Hi Balance:  1,665.37 05/21/08  Average days to pay:   13 | | | | | | |
| ------------------------------------- D-01- 99 | | | | | | |
| 4637 ZEISET AG LLC          DARRELL W ZEISET | 3,459.60 | | 860.14 | 2,599.46 | | |
| Last Pay:      140.82 05/09/18 (  ) 664-5035 | | | | | | |
| Hi Bal.YTD:  6,411.44 11/10/17  Credit Limit:    3,000 | | | | | | |
| Hi Balance:  7,795.64 01/10/14  Average days to pay:   16 | | | | | | |
| ------------------------------------- D-01- 99 | | | | | | |
| 4658 < J HENRY MARTIN       BUSINESS ACCOUNT | 1,439.74 | | | 1,439.74 | | |
| Last Pay:    1,926.29 05/11/18 (  ) 626-0820 | | | | | | |
| Hi Bal.YTD:  1,932.03 05/01/18  Credit Limit:    5,000 | | | | | | |
| Hi Balance:  4,467.85 07/03/08  Average days to pay:   23 | | | | | | |
| ------------------------------------- D-02- 99 | | | | | | |
| 4663 ROBERT E BECKER JR     BUSINESS ACCT | 383.98 | | | 383.98 | | |
| Last Pay:      456.40 05/23/18 (  ) 615-6883 | | | | | | |
| Hi Bal.YTD:    707.60 02/21/18  Credit Limit:    5,000 | | | | | | |
| Hi Balance:  1,509.76 07/23/11  Average days to pay:   13 | | | | | | |
| ------------------------------------- D-02- 99 | | | | | | |
| 4670 K TODD GOOD | 72.05 | | | 72.05 | | |
| Last Pay:       69.32 05/24/18 ( 717 598-6747 | | | | | | |
| Hi Bal.YTD:    156.87 03/27/18  Credit Limit:     200 | | | | | | |
| Hi Balance:    888.80 10/04/14  Average days to pay:   24 | | | | | | |
| ------------------------------------- D-02- 99 | | | | | | |
| 4682 < XX BOND MACHINE AND FAB KIM WERNER | 23.46 | | | 23.46 | | |
| Last Pay:       76.68 05/29/18 (717) 665-9030 | | | | | | |
| Hi Bal.YTD:     76.68 05/09/18  Credit Limit:    5,000 | | | | | | |
| Hi Balance:    539.77 03/17/11  Average days to pay:   16 | | | | | | |
| ------------------------------------- D-04- 99 | | | | | | |

Aging Periods: 01 Monthly-EOM                    Active and Writeoff Accounts          Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                             Comments: No

|                                      | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|--------------------------------------|----------------|--------|----------|----------|----------|----------|
| 4696 LARRY E FETTER                  | 161.54         |        |          | 161.54   |          |          |
| Last Pay:       234.73 05/21/18 (717) 665-4774 |   |        |          |          |          |          |
| Hi Bal.YTD:     385.28 10/22/17 Credit Limit: |   |        |          |          |          |          |
| Hi Balance:   1,032.62 04/29/11 Average days to pay:  12 | | |     |          |          |          |
| ----------------------------------- D-02-  99 |         |        |          |          |          |          |
| 4700 NEIL S DIFFENDERFER             | 98.89          |        | 41.65    | 57.24    |          |          |
| Last Pay:       230.16 06/04/18 (717) 627-2110 |   |        |          |          |          |          |
| Hi Bal.YTD:     329.05 06/03/18 Credit Limit: |   |        |          |          |          |          |
| Hi Balance:   1,028.29 09/10/08 Average days to pay:  13 | | |     |          |          |          |
| ----------------------------------- D-04-  99 |         |        |          |          |          |          |
| 4703 AUTO CARE UNLIMITED             | 32.27          |        |          | 32.27    |          |          |
| Last Pay:        69.33 05/02/18 (717) 665-4117 |   |        |          |          |          |          |
| Hi Bal.YTD:     195.70 10/02/17 Credit Limit:    1,000 | | |       |          |          |          |
| Hi Balance:     755.31 06/14/08 Average days to pay:  13 | | |     |          |          |          |
| ----------------------------------- D-04-  99 |         |        |          |          |          |          |
| 4705 JOY DULL                        | 92.52          |        |          | 92.52    |          |          |
| Last Pay:        86.82 05/09/18 (717) 664-4355 |   |        |          |          |          |          |
| Hi Bal.YTD:     164.27 02/04/18 Credit Limit:    1,500 | | |       |          |          |          |
| Hi Balance:     533.97 02/11/08 Average days to pay:  13 | | |     |          |          |          |
| ----------------------------------- D-04-  99 |         |        |          |          |          |          |
| 4724 DEBORD SNYDER FUNERAL HOM       | 427.15         |        |          | 402.71   | 24.44    |          |
| Last Pay:       288.38 05/08/18 (717) 394-4097 |   |        |          |          |          |          |
| Hi Bal.YTD:     606.38 11/03/17 Credit Limit:    2,000 | | |       |          |          |          |
| Hi Balance:   2,541.02 07/09/08 Average days to pay:  14 | | |     |          |          |          |
| ----------------------------------- D-04-  99 |         |        |          |          |          |          |
| 4726 <S & H EXPRESS                  | 14,122.92      |        | 490.01   | 13,632.91 |         |          |
| Last Pay:    13,581.28 05/03/18 (717) 627-9500 |   |        |          |          |          |          |
| Hi Bal.YTD:  15,383.92 11/06/17 Credit Limit:   35,000 | | |       |          |          |          |
| Hi Balance:  32,673.33 12/10/07 Average days to pay:  10 | | |     |          |          |          |
| ----------------------------------- D-01-  99 |         |        |          |          |          |          |
| 4729 XX T W PLASTERING      THOMAS D WEILER | 1,094.23 |        |          | 910.97   | 183.26   |          |
| Last Pay:       361.06 05/17/18 717-629 2829  DSC |   |     |          |          |          |          |
| Hi Bal.YTD:   1,744.67 01/08/18 Credit Limit:    1,000 | | |       |          |          |          |
| Hi Balance:   5,281.02 08/25/06 Average days to pay:  30 | | |     |          |          |          |
| ----------------------------------- D-04-  99 |         |        |          |          |          |          |
| 4739 KEITH D BOLLINGER               | 321.62-        |        |          | 162.49   | 125.31   | 609.42-  |
| Last Pay:     1,000.00 01/05/18 (717) 665-4245 |   |        |          |          |          |          |
| Hi Bal.YTD:      92.36 12/31/17 Credit Limit:    2,000 | | |       |          |          |          |
| Hi Balance:   2,778.16 10/14/12 Average days to pay:  30 | | |     |          |          |          |
| ----------------------------------- D-04-  99 |         |        |          |          |          |          |
| 4745 STANLEY R MUSSER                | 256.79         |        |          | 256.79   |          |          |
| Last Pay:       130.14 05/03/18 (717) 626-6671 |   |        |          |          |          |          |
| Hi Bal.YTD:     295.18 12/05/17 Credit Limit: |   |        |          |          |          |          |
| Hi Balance:     567.33 11/01/12 Average days to pay:  11 | | |     |          |          |          |
| ----------------------------------- D-04-  99 |         |        |          |          |          |          |

Aging Periods: 01 Monthly-EOM                        Active and Writeoff Accounts                      Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                             Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|

4746 < XX DEBRA A RHOADS                              43.98                43.98
      Last Pay:      122.97 05/29/18  (717) 664-4785
      Hi Bal.YTD:    122.97 05/23/18  Credit Limit:     300
      Hi Balance:    286.75 09/28/08  Average days to pay:  13
-------------------------------------- D-04-  99

4747 PAUL R MILLER                                    137.56                         137.56
      Last Pay:      207.05 05/11/18  (717) 664-3436
      Hi Bal.YTD:    302.27 10/21/17  Credit Limit:     500
      Hi Balance:    594.12 06/28/08  Average days to pay:  23
-------------------------------------- D-01-  99

4772 MERLYN S MUSSER                                  57.33                          57.33
      Last Pay:       91.91 05/10/18
      Hi Bal.YTD:    122.19 09/22/17  Credit Limit:
      Hi Balance:    267.59 10/05/14  Average days to pay:  15
-------------------------------------- D-04-  99

4779 STEVEN M ESHLEMAN *                              164.96               35.05     47.23     82.68
      Last Pay:      170.99 05/04/18  (717) 664-2585
      Hi Bal.YTD:    253.67 04/30/18  Credit Limit:     500
      Hi Balance:    737.94 09/28/08  Average days to pay:  15
-------------------------------------- D-04-  99

4803 ALIDA E BURKHOLDER                               126.09                         126.09
      Last Pay:      111.27 05/29/18  (717) 627-4435
      Hi Bal.YTD:    260.84 09/24/17  Credit Limit:     500
      Hi Balance:    929.83 09/21/14  Average days to pay:  26
-------------------------------------- D-04-  99

4807 ALAN L WAKEFIELD                                 227.47                         227.47
      Last Pay:       70.32 05/08/18  (717) 872-5904
      Hi Bal.YTD:    227.47 05/27/18  Credit Limit:   1,000
      Hi Balance:    680.31 06/17/06  Average days to pay:  14
-------------------------------------- D-04-  99

4815 XX BOROUGH OF LITITZ *    [EMAIL ONLY]           472.04                         472.04
      Last Pay:      466.13 05/29/18  (717) 626-2044
      Hi Bal.YTD:  1,152.71 05/05/18  Credit Limit:   5,000
      Hi Balance:  3,311.13 12/19/12  Average days to pay:  34
-------------------------------------- D-01-  99

4820 <JOHNNY BURKINS                                  30.29                          30.29
      Last Pay:       11.78 05/29/18  (717) 413-6260
      Hi Bal.YTD:     72.39 01/18/18  Credit Limit:   1,000
      Hi Balance:    160.19 11/25/13  Average days to pay:  27
-------------------------------------- D-04-  99

4835 DAVID W SOLON *                                  280.29                         243.83    36.46
      Last Pay:      101.00 05/03/18  (717) 665-1545
      Hi Bal.YTD:    317.60 12/05/17  Credit Limit:   1,000
      Hi Balance:    371.79 11/29/13  Average days to pay:  10
-------------------------------------- D-04-  99

Aging Periods: 01 Monthly-EOM                        Active and Writeoff Accounts                          Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                                 Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 4841 TRACY L KUBENA | 19.81 | | | | 19.81 | |

    Last Pay:      19.81 05/08/18  (717) 626-4491
    Hi Bal.YTD:    39.62 04/28/18  Credit Limit:    1,000
    Hi Balance:   185.63 03/07/11  Average days to pay:   19
-------------------------------------- D-04-   99

| 4845 COLEMAN'S CUSTOM FLOOR SE | 3,822.69 | | 189.94 | 3,283.17 | 349.58 | |

    Last Pay:   3,787.39 05/09/18  (717) 664-3565
    Hi Bal.YTD: 5,376.82 03/13/18  Credit Limit:    5,000
    Hi Balance: 7,466.97 06/06/14  Average days to pay:   17
-------------------------------------- D-04-   99

| 4846 =NEVIN H DOURTE | 307.31 | | 24.99 | 282.32 | | |

    Last Pay:     251.34 05/08/18  (717) 665-6449
    Hi Bal.YTD:   512.56 10/01/17  Credit Limit:    1,000
    Hi Balance: 6,226.38 10/20/14  Average days to pay:   15
-------------------------------------- D-04-   99

| 4848 < OMAR I ZOOK | 52.53 | | | 52.53 | | |

    Last Pay:     361.38 05/29/18  (717) 687-9567
    Hi Bal.YTD:   361.38 05/24/18  Credit Limit:     500
    Hi Balance: 1,687.05 07/06/10  Average days to pay:   26
-------------------------------------- D-04-   99

| 4881 BEST OF LANCASTER COUNTY  GLENN L STOLTZFUS | 61.58 | | | 61.58 | | |

    Last Pay:     148.67 06/04/18  717-405-0698
    Hi Bal.YTD:   543.59 10/04/17  Credit Limit:    5,000
    Hi Balance: 1,415.35 06/06/08  Average days to pay:   14
-------------------------------------- D-04-   99

| 4888 LIBRARY SYSTEM OF LANC CO Smita Christian | 744.03 | | | 521.63 | 222.40 | |

    Last Pay:     372.72 05/03/18  717-207-0500
    Hi Bal.YTD: 1,053.78 03/22/18  Credit Limit:    5,000
    Hi Balance: 1,338.20 12/20/13  Average days to pay:   19
-------------------------------------- D-04-   99

| 4895 MANHEIM CHRISTIAN DAY SCH ATTEN: Terri Gutshall (F | 294.07 | | | 294.07 | | |

    Last Pay:      70.30 05/07/18  717-665-4300
    Hi Bal.YTD:   307.04 10/26/17  Credit Limit:    5,000
    Hi Balance:   451.81 04/25/13  Average days to pay:   17
-------------------------------------- D-04-   99

| 4911 AY MACHINE           RICHARD W AY | 212.46 | | | 81.85 | 130.61 | |

    Last Pay:      90.01 05/04/18  717-733-0335
    Hi Bal.YTD:   220.62 04/27/18  Credit Limit:     500
    Hi Balance:   535.91 03/23/12  Average days to pay:   27
-------------------------------------- D-04-   99

| 4916 *LEWIS J KUHN | 146.40 | | 32.57 | 113.83 | | |

    Last Pay:     225.56 05/15/18  717-665-0066
    Hi Bal.YTD:   346.58 01/19/18  Credit Limit:    3,000
    Hi Balance:   878.39 06/08/13  Average days to pay:   33
-------------------------------------- D-01-   99

Aging Periods: 01 Monthly-EOM                    Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                       Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 4920 < XX BROOKSIDE EXCAVATING GREGORY MUSSER | 313.81 | | | 313.81 | | |

    Last Pay:    2,131.51 05/29/18  717-381-8607
    Hi Bal.YTD:  2,451.57 05/25/18  Credit Limit:   3,000
    Hi Balance:  4,310.16 07/03/08  Average days to pay:  13
------------------------------------ D-04-  99

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 4940 MANHEIM CHYSLER | 20.00- | | | | | 20.00- |

    Last Pay:
    Hi Bal.YTD:            Credit Limit:   2,000
    Hi Balance:           Average days to pay:
------------------------------------ D-04-  99

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 4941 MANHEIM CHYSLER | 20.00- | | | | | 20.00- |

    Last Pay:
    Hi Bal.YTD:             Credit Limit:   2,000
    Hi Balance:           Average days to pay:
------------------------------------ D-04-  99

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 4942 MANHEIM CHYSLER | 20.00- | | | | | 20.00- |

    Last Pay:
    Hi Bal.YTD:             Credit Limit:   2,000
    Hi Balance:           Average days to pay:
------------------------------------ D-04-  99

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 4943 MANHEIM CHYSLER | 20.00- | | | | | 20.00- |

    Last Pay:
    Hi Bal.YTD:             Credit Limit:   2,000
    Hi Balance:           Average days to pay:
------------------------------------ D-04-  99

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 4944 MANHEIM CHYSLER | 20.00- | | | | | 20.00- |

    Last Pay:
    Hi Bal.YTD:             Credit Limit:   2,000
    Hi Balance:           Average days to pay:
------------------------------------ D-04-  99

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 4945 MANHEIM CHYSLER | 20.00- | | | | | 20.00- |

    Last Pay:
    Hi Bal.YTD:             Credit Limit:   2,000
    Hi Balance:           Average days to pay:
------------------------------------ D-04-  99

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 4955 E85 GRAND OPENING | 47.35- | | | | | 47.35- |

    Last Pay:
    Hi Bal.YTD:             Credit Limit:   2,000
    Hi Balance:           Average days to pay:
------------------------------------ D-04-  99

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 4971 ERIC P WEISS | 77.22 | | | 77.22 | | |

    Last Pay:      57.74 02/01/18  717-562-1956
    Hi Bal.YTD:   116.51 12/29/17  Credit Limit:    400
    Hi Balance:   891.08 03/24/11  Average days to pay:  28
------------------------------------ D-04-  99

Aging Periods: 01 Monthly-EOM                  Active and Writeoff Accounts              Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                               Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 4990 JOHN SAUDER CHEVERLOT | 20.00- |  |  |  |  | 20.00- |
| Last Pay: |  |  |  |  |  |  |
| Hi Bal.YTD:        Credit Limit:    2,000 |  |  |  |  |  |  |
| Hi Balance:        Average days to pay: |  |  |  |  |  |  |
| ------------------------------------- D-04-   99 |  |  |  |  |  |  |
| 4991 JOHN SAUDER CHEVERLOT | 20.00- |  |  |  |  | 20.00- |
| Last Pay: |  |  |  |  |  |  |
| Hi Bal.YTD:        Credit Limit:    2,000 |  |  |  |  |  |  |
| Hi Balance:        Average days to pay: |  |  |  |  |  |  |
| ------------------------------------- D-04-   99 |  |  |  |  |  |  |
| 4992 JOHN SAUDER CHEVERLOT | 20.00- |  |  |  |  | 20.00- |
| Last Pay: |  |  |  |  |  |  |
| Hi Bal.YTD:        Credit Limit:    2,000 |  |  |  |  |  |  |
| Hi Balance:        Average days to pay: |  |  |  |  |  |  |
| ------------------------------------- D-04-   99 |  |  |  |  |  |  |
| 4993 JOHN SAUDER CHEVERLOT | 20.00- |  |  |  |  | 20.00- |
| Last Pay: |  |  |  |  |  |  |
| Hi Bal.YTD:        Credit Limit:    2,000 |  |  |  |  |  |  |
| Hi Balance:        Average days to pay: |  |  |  |  |  |  |
| ------------------------------------- D-04-   99 |  |  |  |  |  |  |
| 4994 JOHN SAUDER CHEVERLOT | 20.00- |  |  |  |  | 20.00- |
| Last Pay: |  |  |  |  |  |  |
| Hi Bal.YTD:        Credit Limit:    2,000 |  |  |  |  |  |  |
| Hi Balance:        Average days to pay: |  |  |  |  |  |  |
| ------------------------------------- D-04-   99 |  |  |  |  |  |  |
| 4995 JOHN SAUDER CHEVERLOT | 20.00- |  |  |  |  | 20.00- |
| Last Pay: |  |  |  |  |  |  |
| Hi Bal.YTD:        Credit Limit:      500 |  |  |  |  |  |  |
| Hi Balance:        Average days to pay: |  |  |  |  |  |  |
| ------------------------------------- D-04-   99 |  |  |  |  |  |  |
| 4996 JOHN SAUDER CHEVERLOT | 20.00- |  |  |  |  | 20.00- |
| Last Pay: |  |  |  |  |  |  |
| Hi Bal.YTD:        Credit Limit:    2,000 |  |  |  |  |  |  |
| Hi Balance:        Average days to pay: |  |  |  |  |  |  |
| ------------------------------------- D-04-   99 |  |  |  |  |  |  |
| 4997 JOHN SAUDER CHEVERLOT | 20.00- |  |  |  |  | 20.00- |
| Last Pay: |  |  |  |  |  |  |
| Hi Bal.YTD:        Credit Limit:    2,000 |  |  |  |  |  |  |
| Hi Balance:        Average days to pay: |  |  |  |  |  |  |
| ------------------------------------- D-04-   99 |  |  |  |  |  |  |
| 4998 JOHN SAUDER CHEVERLOT | 20.00- |  |  |  |  | 20.00- |
| Last Pay: |  |  |  |  |  |  |
| Hi Bal.YTD:        Credit Limit:    2,000 |  |  |  |  |  |  |
| Hi Balance:        Average days to pay: |  |  |  |  |  |  |
| ------------------------------------- D-04-   99 |  |  |  |  |  |  |

Aging Periods: 01 Monthly-EOM                    Active and Writeoff Accounts                Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                   Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 5085 WILLIAM & BARBARA DIFFEND | 48.96 | | | 48.96 | | |
| Last Pay:      56.10 05/31/18  717-626-5049 | | | | | | |
| Hi Bal.YTD:    105.06 05/30/18  Credit Limit:    2,000 | | | | | | |
| Hi Balance:    239.01 08/05/11  Average days to pay:   14 | | | | | | |
| ------------------------------------- D-04-   99 | | | | | | |
| 5091 JAMES AND SHERRI BARTO | 510.02 | | 29.99 | 480.03 | | |
| Last Pay:     329.88 05/07/18  717-665-9291 | | | | | | |
| Hi Bal.YTD:    578.62 11/07/17  Credit Limit:    2,000 | | | | | | |
| Hi Balance:    686.44 05/26/16  Average days to pay:   13 | | | | | | |
| ------------------------------------- D-04-   99 | | | | | | |
| 5105 OUTDOOR EXPRESSIONS UNLIM BENNEIT D MAYER | 1,800.00 | | | | | 1,800.00 |
| Last Pay:    1,094.24 02/14/14  717-859-5500 (disc#) | | | | | | |
| Hi Bal.YTD:                     Credit Limit:     500 | | | | | | |
| Hi Balance:  8,368.31 01/17/12  Average days to pay:   55 | | | | | | |
| ------------------------------------- D-04-   99 | | | | | | |
| 5157 JASON N MARTIN | 89.54 | | | 89.54 | | |
| Last Pay:     159.27 05/17/18  717-738-2072 | | | | | | |
| Hi Bal.YTD:    424.43 03/30/18  Credit Limit:    2,000 | | | | | | |
| Hi Balance:    424.84 09/22/12  Average days to pay:   16 | | | | | | |
| ------------------------------------- D-02-   99 | | | | | | |
| 5181 <JAMES STOUCH* | 146.02 | | | 146.02 | | |
| Last Pay:      39.28 05/03/18  717-272-5403 | | | | | | |
| Hi Bal.YTD:    146.02 05/31/18  Credit Limit:    2,000 | | | | | | |
| Hi Balance:    330.55 08/30/08  Average days to pay:    5 | | | | | | |
| ------------------------------------- D-01-   99 | | | | | | |
| 5183 JAMES D PERRY JR | 16.38 | | | 16.38 | | |
| Last Pay:      42.51 06/01/18  717-664-0007 | | | | | | |
| Hi Bal.YTD:    332.44 11/17/17  Credit Limit:     500 | | | | | | |
| Hi Balance:    991.92 04/29/12  Average days to pay:   23 | | | | | | |
| ------------------------------------- D-02-   99 | | | | | | |
| 5196 DAVID M FITZGERALD | 57.78 | | | 57.78 | | |
| Last Pay:     173.20 04/16/18  717-872-0985 | | | | | | |
| Hi Bal.YTD:    428.67 01/27/18  Credit Limit:    2,000 | | | | | | |
| Hi Balance:    452.30 08/21/12  Average days to pay:   11 | | | | | | |
| ------------------------------------- D-02-   99 | | | | | | |
| 5199 < GERALD M NOLT | 718.03 | | 68.66 | 649.37 | | |
| Last Pay:    1,575.04 05/11/18  717-665-4126 | | | | | | |
| Hi Bal.YTD:  2,305.08 04/23/18  Credit Limit:    2,000 | | | | | | |
| Hi Balance:  2,305.08 04/23/18  Average days to pay:   17 | | | | | | |
| ------------------------------------- D-02-   99 | | | | | | |
| 5246 JAMES E HOCKENBERRY | 120.88 | | | 120.88 | | |
| Last Pay:     165.00 05/29/18  717-665-7328 | | | | | | |
| Hi Bal.YTD:    245.08 05/22/18  Credit Limit:    2,000 | | | | | | |
| Hi Balance:    292.85 09/24/06  Average days to pay:   10 | | | | | | |
| ------------------------------------- D-03-   99 | | | | | | |

2018/06/26 16:59:48                    Aged Accounts Receivable Summary Report                    Page   77

Aging Periods: 01 Monthly-EOM                    Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                       Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 5247 GEORGE W OSENBURG SR. | 46.46- | | | | 46.46- | |

Last Pay:       92.92 04/27/18  717-665-6030
Hi Bal.YTD:    208.70 12/20/17  Credit Limit:    2,000
Hi Balance:    638.40 06/25/16  Average days to pay:   18
------------------------------------- D-03-   99

| 5248 VICTORIA SWAYNE* | 172.16 | | 14.36 | 157.80 | | |

Last Pay:      160.51 05/29/18  717-665-6196
Hi Bal.YTD:    327.71 09/29/17  Credit Limit:    1,000
Hi Balance:    447.38 07/21/08  Average days to pay:   12
------------------------------------- D-03-   99

| 5252 AMY L DISSINGER* | 261.70 | | 42.41 | 219.29 | | |

Last Pay:      104.00 05/25/18  717-664-4547
Hi Bal.YTD:    507.91 05/21/18  Credit Limit:    2,000
Hi Balance:    590.25 07/29/11  Average days to pay:   17
------------------------------------- D-03-   99

| 5268 THOMAS PECKINPAUGH | 28.38 | | | 28.38 | | |

Last Pay:       66.49 03/26/18  717-666-2355
Hi Bal.YTD:    110.31 12/14/17  Credit Limit:    2,000
Hi Balance:    401.84 10/08/08  Average days to pay:   12
------------------------------------- D-03-   99

| 5275 JEFF J DAVIS | 77.62 | | 31.59 | 46.03 | | |

Last Pay:      203.70 05/21/18  717-656-9585
Hi Bal.YTD:    256.27 11/24/17  Credit Limit:      500
Hi Balance:    475.37 10/09/08  Average days to pay:   10
------------------------------------- D-03-   99

| 5279 DALE E STAHL | 95.96 | | | 95.96 | | |

Last Pay:      226.13 05/29/18  717-733-4984
Hi Bal.YTD:    296.28 02/26/18  Credit Limit:    2,000
Hi Balance:    489.95 06/21/11  Average days to pay:   14
------------------------------------- D-03-   99

| 5280 +EPHRATA AREA SCHOOL DIST TRACEY MARTER / SPECIAL | 10,991.06 | | 189.96 | 10,801.10 | | |

Last Pay:    8,548.14 05/14/18  717-733-1513
Hi Bal.YTD: 12,959.82 05/13/18  Credit Limit:    5,000
Hi Balance: 21,263.44 11/25/14  Average days to pay:   26
------------------------------------- D-01-   99

| 5287 JOHN MOHNSHINE | 435.17 | | 39.01 | 269.48 | 126.68 | |

Last Pay:      257.52 05/10/18  717.725.0133
Hi Bal.YTD:    468.60 05/05/18  Credit Limit:      500
Hi Balance:  1,849.89 01/13/08  Average days to pay:   27
------------------------------------- D-03-   99

| 5290 < XX RICHARD A STAMM | 36.63 | | 36.63 | | | |

Last Pay:      157.74 05/16/18  717-572-7316
Hi Bal.YTD:    160.58 05/02/18  Credit Limit:      500
Hi Balance:    535.18 09/06/08  Average days to pay:   14
------------------------------------- D-03-   99

Aging Periods: 01 Monthly-EOM                    Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                       Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 5295 BRENEMAN'S PRODUCE    VIKKI BRENEMAN | 82.98 | | | 82.98 | | |
| Last Pay:    976.39 05/31/18 717-665-7050 | | | | | | |
| Hi Bal.YTD: 1,391.80 05/02/18 Credit Limit:    1,500 | | | | | | |
| Hi Balance: 2,851.17 07/06/08 Average days to pay:  19 | | | | | | |
| -------------------------------------- D-03-  99 | | | | | | |
| 5303 THEODORE H ECKERT * | 274.08 | | | 274.08 | | |
| Last Pay:    339.26 06/04/18 717-627-3444 | | | | | | |
| Hi Bal.YTD:  726.87 10/24/17 Credit Limit:    1,000 | | | | | | |
| Hi Balance:  933.95 11/05/12 Average days to pay:  19 | | | | | | |
| -------------------------------------- D-03-  99 | | | | | | |
| 5305 M & G RIGGING & HAULING  MELVIN L. BRANDT | 6,059.16 | | | 305.98 | 3,546.63 | 2,206.55 |
| Last Pay:  1,265.05 05/08/18 717-575-0429 | | | | | | |
| Hi Bal.YTD: 6,059.16 06/01/18 Credit Limit:    2,000 | | | | | | |
| Hi Balance: 11,280.20 06/22/15 Average days to pay:  24 | | | | | | |
| -------------------------------------- D-03-  99 | | | | | | |
| 5308 TOMBEE TRUCKING | 909.66 | | | 50.83 | 858.83 | |
| Last Pay:  1,227.22 05/24/18 717-808-1595 | | | | | | |
| Hi Bal.YTD: 2,035.55 05/21/18 Credit Limit:    1,500 | | | | | | |
| Hi Balance: 4,003.38 12/05/14 Average days to pay:  30 | | | | | | |
| -------------------------------------- D-03-  99 | | | | | | |
| 5321 <JANET H CONNER | 42.01 | | | 14.98 | 27.03 | |
| Last Pay:    158.14 05/29/18 717-721-6272 | | | | | | |
| Hi Bal.YTD:  211.41 11/28/17 Credit Limit:    1,000 | | | | | | |
| Hi Balance:  842.71 09/23/16 Average days to pay:  13 | | | | | | |
| -------------------------------------- D-04-  99 | | | | | | |
| 5322 R LOWELL AMAND | 44.76 | | | | 44.76 | |
| Last Pay:    105.56 05/21/18 717-626-2948 | | | | | | |
| Hi Bal.YTD:  156.72 10/06/17 Credit Limit:    1,000 | | | | | | |
| Hi Balance:  388.23 09/30/12 Average days to pay:   9 | | | | | | |
| -------------------------------------- D-03-  99 | | | | | | |
| 5324 KELLER BROS FORD COMPANY  KITTY M. SMOKER | 42.03 | | | | 42.03 | |
| Last Pay:     31.74 04/30/18 717-626-2000 | | | | | | |
| Hi Bal.YTD:  194.24 01/16/18 Credit Limit:    3,000 | | | | | | |
| Hi Balance:  885.58 12/23/06 Average days to pay:  12 | | | | | | |
| -------------------------------------- D-03-  99 | | | | | | |
| 5329 BRADLEY A ANDERSON* | 92.13 | | | | 92.13 | |
| Last Pay:    188.40 05/30/18 717-664-6229 | | | | | | |
| Hi Bal.YTD:  477.31 09/29/17 Credit Limit:     500 | | | | | | |
| Hi Balance:  980.03 11/28/12 Average days to pay:  16 | | | | | | |
| -------------------------------------- D-03-  99 | | | | | | |
| 5333 < XX TENTS FOR RENT LLC   EMAIL ONLY / DO NOT MAIL | 64.58 | | | | 64.58 | |
| Last Pay:     72.95 05/16/18 717-733-9700 | | | | | | |
| Hi Bal.YTD:   74.20 05/08/18 Credit Limit:     500 | | | | | | |
| Hi Balance:  492.54 06/22/11 Average days to pay:   6 | | | | | | |
| -------------------------------------- D-03-  99 | | | | | | |

2018/06/26 16:59:48                     Aged Accounts Receivable Summary Report                          Page  79

Aging Periods: 01 Monthly-EOM                        Active and Writeoff Accounts                     Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                            Comments: No

|                                | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|--------------------------------|----------------|--------|----------|----------|----------|----------|
| 5339 JAMES MILLER              | 185.10         |        |          | 185.10   |          |          |

    Last Pay:       214.60 05/21/18  717-665-3152
    Hi Bal.YTD:     388.43 09/22/17  Credit Limit:      500
    Hi Balance:     419.68 11/20/11  Average days to pay:   9
------------------------------------- D-03-  99

| 5349 SEAN McDONNELL            | 45.03          |        |          | 45.03    |          |          |

    Last Pay:        39.69 05/31/18  717-725-5576
    Hi Bal.YTD:      93.48 11/09/17  Credit Limit:    1,000
    Hi Balance:     505.58 08/02/11  Average days to pay:  14
------------------------------------- D-03-  99

| 5362 BRUCE A RETTEW *          | 396.52         |        |          | 396.52   |          |          |

    Last Pay:       730.00 05/31/18  717-203-0158
    Hi Bal.YTD:   2,494.07 03/04/18  Credit Limit:    1,000
    Hi Balance:   2,494.07 03/04/18  Average days to pay:  18
------------------------------------- D-03-  99

| 5364 A & S CARRIERS LLC     CARY ALBRIGHT | 50.03 |   |          | 50.03    |          |          |

    Last Pay:       150.95 06/01/18  717-682-6247
    Hi Bal.YTD:     621.47 03/07/18  Credit Limit:    4,500
    Hi Balance:   7,372.08 08/21/07  Average days to pay:  23
------------------------------------- D-04-W 99

| 5369 XX CHRISTOPHER L MOYER    PERSONAL ACCOUNT | 29.08 |   |      | 29.08    |          |          |

    Last Pay:        97.86 05/14/18  717-665-7049
    Hi Bal.YTD:     126.94 05/09/18  Credit Limit:    1,000
    Hi Balance:     406.76 12/09/10  Average days to pay:  16
------------------------------------- D-01-  99

| 5381 SUN EQUITY BUILDERS *    DEBORAH A TOBIAS | 119.18 |   |     | 80.81    | 38.37    |          |

    Last Pay:       171.15 04/17/18  717-575-3394
    Hi Bal.YTD:     341.00 01/14/18  Credit Limit:    1,000
    Hi Balance:   2,044.06 06/14/14  Average days to pay:  33
------------------------------------- D-03-A 99

| 5383 BATHCREST ASSOCIATES *   SHAWN MOORE | 3,092.56 |   | 37.75 | 1,169.37 | 1,277.65 | 607.79 |

    Last Pay:       950.75 04/06/18  717-665-9774
    Hi Bal.YTD:   3,092.56 06/02/18  Credit Limit:    2,500
    Hi Balance:   4,815.15 06/18/14  Average days to pay:  36
------------------------------------- D-03-W 99

| 5386 DEBRA L REESE            | 42.99          |        |          | 42.99    |          |          |

    Last Pay:        77.76 05/31/18  717-664-3383
    Hi Bal.YTD:     142.77 04/14/18  Credit Limit:    1,000
    Hi Balance:     753.89 07/30/08  Average days to pay:  19
------------------------------------- D-03-A 99

| 5388 ROY E LAYTON             | 52.70          |        |          | 52.70    |          |          |

    Last Pay:        81.12 05/23/18  717- 203-1657
    Hi Bal.YTD:     107.31 05/20/18  Credit Limit:    1,000
    Hi Balance:     420.36 08/21/13  Average days to pay:  11
------------------------------------- D-03-A 99

Aging Periods: 01 Monthly-EOM                          Active and Writeoff Accounts                          Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                                   Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| **5392 = XX CHRISTOPHER P SWOPE** | 43.42 | | | 43.42 | | |

5392 = XX CHRISTOPHER P SWOPE                              43.42                              43.42
     Last Pay:        66.11 05/24/18  717-625-3680
     Hi Bal.YTD:     191.54 02/23/18  Credit Limit:     1,000
     Hi Balance:     420.66 05/11/08  Average days to pay:   13
------------------------------------- D-03-A  99

5393 RANDY KEENEY                                         46.73              20.03    26.70
     Last Pay:        37.41 06/01/18  717-626-5944
     Hi Bal.YTD:      64.11 05/21/18  Credit Limit:       300
     Hi Balance:     667.18 07/11/08  Average days to pay:   23
------------------------------------- D-03-A  99

5394 MIKE'S POOL SERVICE     MICHAEL ZABATTA            725.49              29.19   696.30
     Last Pay:       832.68 05/23/18  717-664-4500
     Hi Bal.YTD:   1,247.30 09/28/17  Credit Limit:     2,500
     Hi Balance:   3,692.22 06/18/08  Average days to pay:   19
------------------------------------- D-03-W  99

5397 ROBERT D KETTERING *                                258.40              81.04   177.36
     Last Pay:       475.70 06/04/18  717-664-2620
     Hi Bal.YTD:     734.10 06/01/18  Credit Limit:     1,000
     Hi Balance:     843.62 05/01/11  Average days to pay:   18
------------------------------------- D-03-A  99

5399 KEITH S SHAFFER*                                     31.97                      31.97
     Last Pay:        40.52 05/23/18  717-656-8978
     Hi Bal.YTD:     133.10 09/26/17  Credit Limit:     1,000
     Hi Balance:     181.69 12/01/16  Average days to pay:   10
------------------------------------- D-03-A  99

5410 FRANK W SENSENIG                                     15.96                      15.96
     Last Pay:       251.31 05/29/18  626-0036
     Hi Bal.YTD:     267.27 05/28/18  Credit Limit:     3,000
     Hi Balance:   1,898.30 09/10/07  Average days to pay:   14
------------------------------------- D-03-A  99

5412 BILL WISE EXCAVATING INC.                            22.47                      22.47
     Last Pay:        24.98 05/17/18  272-8211
     Hi Bal.YTD:      81.93 01/27/18  Credit Limit:     1,000
     Hi Balance:     413.70 06/29/08  Average days to pay:   19
------------------------------------- D-03-A  99

5415 NORMAN J CARFAGNO                                    68.47                      68.47
     Last Pay:        37.50 05/21/18  664-2936
     Hi Bal.YTD:      79.45 10/20/17  Credit Limit:     1,000
     Hi Balance:     215.66 09/03/07  Average days to pay:   12
------------------------------------- D-03-A  99

5421 LITITZ MORAVIAN CHURCH    CEMETERY FUND/TREASURER   230.01                     230.01
     Last Pay:       112.87 04/25/18  717-627-8575
     Hi Bal.YTD:     251.31 09/13/17  Credit Limit:       500
     Hi Balance:     406.04 08/24/11  Average days to pay:   23
------------------------------------- D-03-A  99

Aging Periods: 01 Monthly-EOM
Aging Date: 06/30/18 Aged by Document Date

Active and Writeoff Accounts

Customer Number Sequence
Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|

**5425 MATTHEW R DEPUGH**                                        207.28                                 207.28
   Last Pay:       270.22 05/25/18  717-475-8712
   Hi Bal.YTD:     649.15 11/18/17  Credit Limit:     1,000
   Hi Balance:     722.77 05/31/08  Average days to pay:   17
-------------------------------------- D-03-A  99

**5440 XX PAP TECHNOLGIES      PEG SEIBERT**                     48.71                                   48.71
   Last Pay:       105.13 05/30/18  717-399-3333
   Hi Bal.YTD:     112.69 11/13/17  Credit Limit:     1,000
   Hi Balance:     458.08 03/31/08  Average days to pay:   15
-------------------------------------- D-03-A  99

**5466 LISA A DOUTRICH**                                         64.64                                   64.64
   Last Pay:       247.47 05/25/18  717-626-8826
   Hi Bal.YTD:     310.65 10/28/17  Credit Limit:     1,000
   Hi Balance:     595.96 12/21/13  Average days to pay:   13
-------------------------------------- D-03-A  99

**5480 CRAIG A HERSHEY**                                         141.71                                  141.71
   Last Pay:       353.56 05/29/18  717-627-4902
   Hi Bal.YTD:     717.00 03/05/18  Credit Limit:       250
   Hi Balance:   1,141.65 05/08/14  Average days to pay:   26
-------------------------------------- D-03-A  99

**5490 DONALD J NOLL**                                           105.98                                  105.98
   Last Pay:       192.67 06/04/18  717-898-1713
   Hi Bal.YTD:     298.65 05/31/18  Credit Limit:     1,000
   Hi Balance:     320.63 08/08/15  Average days to pay:   25
-------------------------------------- D-02-A  99

**5494 WOLFE MANUFACTURED SET-UP KEVIN E HESS**                  428.64              94.80   333.84
   Last Pay:       269.22 05/23/18  717-413-3674
   Hi Bal.YTD:   1,020.66 03/26/18  Credit Limit:       500
   Hi Balance:   2,779.22 07/28/14  Average days to pay:   17
-------------------------------------- D-02-A  99

**5500 ALTHA R LANDIS**                                          219.21              97.39   121.82
   Last Pay:        65.10 05/21/18  717-626-4085
   Hi Bal.YTD:     298.80 10/14/17  Credit Limit:     1,000
   Hi Balance:     675.68 08/13/11  Average days to pay:   11
-------------------------------------- D-02-A  99

**5506 E85 $20.00 COUPON**                                       20.00-                                                           20.00-
   Last Pay:
   Hi Bal.YTD:                      Credit Limit:        20
   Hi Balance:      20.00 06/27/07  Average days to pay:
-------------------------------------- D-02-A  99

**5507 $20.00 COUPON**                                           20.00-                                                           20.00-
   Last Pay:
   Hi Bal.YTD:                      Credit Limit:        20
   Hi Balance:      20.00 06/27/07  Average days to pay:
-------------------------------------- D-02-A  99

Aging Periods: 01 Monthly-EOM                     Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                        Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 5508 $20.00 COUPON | 20.00- |  |  |  |  | 20.00- |
| Last Pay: | | | | | | |
| Hi Bal.YTD:          Credit Limit:        20 | | | | | | |
| Hi Balance:      20.00 06/27/07  Average days to pay: | | | | | | |
| ------------------------------------- D-02-A  99 | | | | | | |
| 5509 $20.00 COUPON | 20.00- |  |  |  |  | 20.00- |
| Last Pay: | | | | | | |
| Hi Bal.YTD:          Credit Limit:        20 | | | | | | |
| Hi Balance:      20.00 06/27/07  Average days to pay: | | | | | | |
| ------------------------------------- D-02-A  99 | | | | | | |
| 5510 $20.00 COUPON | 20.00- |  |  |  |  | 20.00- |
| Last Pay: | | | | | | |
| Hi Bal.YTD:          Credit Limit:        20 | | | | | | |
| Hi Balance:      20.00 06/27/07  Average days to pay: | | | | | | |
| ------------------------------------- D-02-A  99 | | | | | | |
| 5511 $20.00 COUPON | 20.00- |  |  |  |  | 20.00- |
| Last Pay: | | | | | | |
| Hi Bal.YTD:          Credit Limit:        20 | | | | | | |
| Hi Balance:      20.00 06/27/07  Average days to pay: | | | | | | |
| ------------------------------------- D-02-A  99 | | | | | | |
| 5512 $20.00 COUPON | 20.00- |  |  |  |  | 20.00- |
| Last Pay: | | | | | | |
| Hi Bal.YTD:          Credit Limit:        20 | | | | | | |
| Hi Balance:      20.00 06/27/07  Average days to pay: | | | | | | |
| ------------------------------------- D-02-A  99 | | | | | | |
| 5513 $20.00 COUPON | 20.00- |  |  |  |  | 20.00- |
| Last Pay: | | | | | | |
| Hi Bal.YTD:          Credit Limit:        20 | | | | | | |
| Hi Balance:      20.00 06/27/07  Average days to pay: | | | | | | |
| ------------------------------------- D-02-A  99 | | | | | | |
| 5514 $20.00 COUPON | 20.00- |  |  |  |  | 20.00- |
| Last Pay: | | | | | | |
| Hi Bal.YTD:          Credit Limit:        20 | | | | | | |
| Hi Balance:      20.00 06/27/07  Average days to pay: | | | | | | |
| ------------------------------------- D-02-A  99 | | | | | | |
| 5532 STEPHEN D JONES * | 278.96 |  | 33.01 | 245.95 |  |  |
| Last Pay:      328.44 05/23/18  717-625-3753 | | | | | | |
| Hi Bal.YTD:      529.85 09/28/17  Credit Limit:     1,000 | | | | | | |
| Hi Balance:   1,229.28 10/08/08  Average days to pay:   17 | | | | | | |
| ------------------------------------- D-02-A  99 | | | | | | |
| 5547 WARREN S LAUGHMAN | 215.46 |  |  | 215.46 |  |  |
| Last Pay:      182.41 05/23/18  717-235-5813 | | | | | | |
| Hi Bal.YTD:      569.69 12/18/17  Credit Limit:     1,000 | | | | | | |
| Hi Balance:      844.97 08/29/08  Average days to pay:   15 | | | | | | |
| ------------------------------------- D-02-A  99 | | | | | | |

Aging Periods: 01 Monthly-EOM                          Active and Writeoff Accounts                          Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                                   Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 5549 KAUFHOLD MACHINE SHOP INC CHRIS SCHWANKL | 180.93 | | 35.81 | 145.12 | | |
| Last Pay:     248.99 05/17/18 717-397-6441 | | | | | | |
| Hi Bal.YTD:   416.07 01/25/18 Credit Limit:    1,000 | | | | | | |
| Hi Balance:   888.56 11/11/11 Average days to pay:  13 | | | | | | |
| ----------------------------------- D-02-A  99 | | | | | | |
| 5555 KEITH B SHENK | .01- | | | | | .01- |
| Last Pay:      82.15 12/29/15 717-665-7384 | | | | | | |
| Hi Bal.YTD:              Credit Limit:    1,000 | | | | | | |
| Hi Balance:   566.00 02/18/10 Average days to pay:  10 | | | | | | |
| ----------------------------------- D-02-A  99 | | | | | | |
| 5557 DEBRA KOCEVAR        MARTIN KOCEVAR | 190.34 | | 31.03 | 159.31 | | |
| Last Pay:      78.99 05/14/18 717-665-6188 | | | | | | |
| Hi Bal.YTD:   190.34 06/03/18 Credit Limit:    1,000 | | | | | | |
| Hi Balance:   534.04 10/09/08 Average days to pay:  11 | | | | | | |
| ----------------------------------- D-01-A  99 | | | | | | |
| 5561 JONATHAN D EVANS | 140.52 | | | 140.52 | | |
| Last Pay:     158.37 05/23/18 717-6642437 | | | | | | |
| Hi Bal.YTD:   297.47 09/12/17 Credit Limit:    1,000 | | | | | | |
| Hi Balance:   570.25 09/21/14 Average days to pay:  12 | | | | | | |
| ----------------------------------- D-02-A  99 | | | | | | |
| 5573 < XX BOMBERGER'S STORE IN BOB | 870.54 | | 63.58 | 806.96 | | |
| Last Pay:     488.21 05/03/18 717-626-3333 | | | | | | |
| Hi Bal.YTD:   870.54 06/02/18 Credit Limit:   20,000 | | | | | | |
| Hi Balance: 16,426.85 07/24/08 Average days to pay:  15 | | | | | | |
| ----------------------------------- D-01-A  99 | | | | | | |
| 5585 < ROGER MAURER | 16.59 | | | 16.59 | | |
| Last Pay:      13.63 09/13/17 717-358-7328 | | | | | | |
| Hi Bal.YTD:    16.59 05/30/18 Credit Limit:     500 | | | | | | |
| Hi Balance:   105.71 05/30/08 Average days to pay:  10 | | | | | | |
| ----------------------------------- D-02-A  99 | | | | | | |
| 5586 LINDA KEMRER | 340.36 | | 64.08 | 276.28 | | |
| Last Pay:     270.75 05/09/18 717-687-7425 | | | | | | |
| Hi Bal.YTD:   469.42 01/07/18 Credit Limit:     500 | | | | | | |
| Hi Balance:   612.79 11/07/12 Average days to pay:  10 | | | | | | |
| ----------------------------------- D-01-A  99 | | | | | | |
| 5592 JOEY WELZANT | 247.01 | | 48.83 | 116.02 | 82.16 | |
| Last Pay:      97.58 05/02/18 717-627-4800 | | | | | | |
| Hi Bal.YTD:   324.07 09/23/17 Credit Limit:     500 | | | | | | |
| Hi Balance:   371.14 06/02/11 Average days to pay:  25 | | | | | | |
| ----------------------------------- D-02-A  99 | | | | | | |
| 5599 DONNA WEIDMAN | 114.47 | | | 114.47 | | |
| Last Pay:      83.57 05/31/18 717-665-7669 | | | | | | |
| Hi Bal.YTD:   225.39 10/15/17 Credit Limit:     500 | | | | | | |
| Hi Balance:   423.94 09/30/12 Average days to pay:  17 | | | | | | |
| ----------------------------------- D-02-A  99 | | | | | | |

2018/06/26 16:53:48                      Aged Accounts Receivable Summary Report                      Page 84

Aging Periods: 01 Monthly-EOM                    Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                       Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 5604 JEREMY MCCRACKEN | 18.43 | | | 18.43 | | |

**5604 JEREMY MCCRACKEN**                              18.43                              18.43
   Last Pay:        78.91 05/18/18  717-733-2410
   Hi Bal.YTD:      97.34 05/14/18  Credit Limit:      500
   Hi Balance:     425.04 06/20/16  Average days to pay:  12
-------------------------------------- D-02-A  99

**5616 <VICKIE L. GEIMAN**                              94.72                              94.72
   Last Pay:        79.44 05/11/18  717-385-4292
   Hi Bal.YTD:     253.16 04/07/18  Credit Limit:      500
   Hi Balance:     676.91 09/26/11  Average days to pay:  15
-------------------------------------- D-02-A  99

**5619 <XX ERIK J SAMUELSON TRUC [OPT OUT, EMAIL ONLY]**   3,323.02                 46.19   3,276.83
   Last Pay:     4,317.62 05/11/18  717-553-9936
   Hi Bal.YTD:   4,867.26 02/07/18  Credit Limit:      500
   Hi Balance:   7,708.20 01/08/12  Average days to pay:   5
-------------------------------------- D-02-A  99

**5629 KEENER INSULATING AND SUP TANYA HESS**           2,834.93                 18.54   2,816.39
   Last Pay:     2,527.37 05/21/18  717-299-1341
   Hi Bal.YTD:   6,768.93 03/05/18  Credit Limit:    5,000
   Hi Balance:   9,825.28 11/07/13  Average days to pay:  23
-------------------------------------- D-01-A  99

**5640 JOHN N BRUBAKER**                               63.37                              63.37
   Last Pay:       115.71 05/25/18  717-738-3520
   Hi Bal.YTD:     179.08 05/23/18  Credit Limit:      500
   Hi Balance:     858.51 11/08/11  Average days to pay:  16
-------------------------------------- D-02-A  99

**5642 <DONALD E MILLER**                              81.05                              81.05
   Last Pay:        28.50 11/10/17  717-626-4895
   Hi Bal.YTD:      81.05 05/23/18  Credit Limit:      500
   Hi Balance:     282.18 08/07/08  Average days to pay:   4
-------------------------------------- D-02-A  99

**5660 GEBHARD & SON INC.      MICHAEL GEBHARD SR**     2,671.60                182.58   2,489.02
   Last Pay:     1,946.04 05/24/18  717-664-3764
   Hi Bal.YTD:   4,625.60 11/18/17  Credit Limit:    5,000
   Hi Balance:   9,308.77 05/12/14  Average days to pay:  15
-------------------------------------- D-01-A  99

**5691 RANDALL BRUKHART**                             188.71                             188.71
   Last Pay:       188.78 05/17/18  717-665-6428
   Hi Bal.YTD:     524.40 04/20/18  Credit Limit:      500
   Hi Balance:     750.98 02/11/14  Average days to pay:  14
-------------------------------------- D-01-A  99

**5699 XX MANHEIM CENTRAL SCHOOL JOANNE/  JOSEPH GRAYBILL 18,536.41            868.84  17,667.57
   Last Pay:    16,382.68 05/04/18  717-665-9751
   Hi Bal.YTD:  19,336.54 02/09/18  Credit Limit:   10,000
   Hi Balance:  36,568.79 05/13/14  Average days to pay:   9
-------------------------------------- D-01-A  99

Case 18-13774-mdc    Doc 446    Filed 10/02/18    Entered 10/02/18 15:28:23    Desc Main
Document    Page 436 of 582

Aging Periods: 01 Monthly-EOM                        Active and Writeoff Accounts                        Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                               Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 5704 DUSTIN E. HESS | 298.74 | | 65.58 | 180.44 | 52.72 | |

 5704 DUSTIN E. HESS                                298.74                65.58    180.44     52.72
     Last Pay:       180.51 05/18/18  717-687-8338
     Hi Bal.YTD:     552.10 03/06/18  Credit Limit:       300
     Hi Balance:     598.38 12/13/12  Average days to pay:  23
 ------------------------------------- D-04-A  99
 5709 ROBERT D STRAUSS JR                           349.42                         322.32     27.10
     Last Pay:       274.49 05/10/18  717-733-8106
     Hi Bal.YTD:     467.22 10/08/17  Credit Limit:       500
     Hi Balance:     467.22 10/08/17  Average days to pay:  13
 ------------------------------------- D-04-W  99
 5714 RAPHO TOWNSHIP      CHRIS WEATHERBY            94.70                          94.70
     Last Pay:        19.61 04/24/18  717-665-3827
     Hi Bal.YTD:   1,746.90 10/03/17  Credit Limit:     1,000
     Hi Balance:   1,746.90 10/03/17  Average days to pay:  13
 ------------------------------------- D-01-A  99
 5733 TOM HERSHEY LANDSCAPING L D THOMAS HERSHEY   3,101.87               309.61  2,792.26
     Last Pay:     2,704.54 05/14/18  717-665-6077
     Hi Bal.YTD:   3,985.31 05/12/18  Credit Limit:       500
     Hi Balance:   3,985.31 05/12/18  Average days to pay:  11
 ------------------------------------- D-01-A  99
 5742 XX *CYNTHIA SMITH *     (email only)          323.22                         226.06     97.16
     Last Pay:       200.00 05/14/18  717-399-8484
     Hi Bal.YTD:     427.56 12/05/17  Credit Limit:       500
     Hi Balance:   1,210.35 08/13/11  Average days to pay:  40
 ------------------------------------- D-01-A  99
 5753 < XX DANIEL N JENKINS                         48.25                          48.25
     Last Pay:        87.70 05/29/18  717-587-4622
     Hi Bal.YTD:     170.28 11/20/17  Credit Limit:       500
     Hi Balance:     521.04 09/08/13  Average days to pay:  12
 ------------------------------------- D-04-A  99
 5766 HORST ENTERPRISES      ROBIN L. HORST         544.68                 85.14    459.54
     Last Pay:       286.36 05/10/18  717-664-0484
     Hi Bal.YTD:     544.68 06/01/18  Credit Limit:     1,000
     Hi Balance:   2,323.01 02/06/14  Average days to pay:  15
 ------------------------------------- D-01-A  99
 5769 *PAUL G FLORY *                               43.98                          43.98
     Last Pay:        43.93 05/04/18  717-371-2256
     Hi Bal.YTD:     378.17 11/13/17  Credit Limit:       500
     Hi Balance:     591.42 05/10/12  Average days to pay:  19
 ------------------------------------- D-04-A  99
 5770 SANDRA PINKERTON                              569.52                 42.65    417.15    109.72
     Last Pay:       318.16 05/10/18  717.940.8458
     Hi Bal.YTD:     569.52 06/02/18  Credit Limit:       500
     Hi Balance:   7,866.17 09/28/13  Average days to pay:  35
 ------------------------------------- D-04-A  99

Aging Periods: 01 Monthly-EOM                      Active and Writeoff Accounts                      Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                            Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|

**5773 XX WILLIAM M SKILLING ***            29.85                              29.85
    Last Pay:        55.32 05/31/18  717.735.0081
    Hi Bal.YTD:    147.54 03/04/18  Credit Limit:        500
    Hi Balance:    354.70 04/24/11  Average days to pay:   10
-------------------------------------- D-04-A  99

**5778 NELSON R ZIMMERMAN**                699.06                              645.50    53.56
    Last Pay:      434.48 05/23/18  717.738.1987
    Hi Bal.YTD: 1,200.37 12/22/17  Credit Limit:        500
    Hi Balance: 1,554.89 05/18/10  Average days to pay:   33
-------------------------------------- D-04-  99

**5788 LLOYD K HORST**                      43.59                              43.59
    Last Pay:      112.91 05/09/18  717.682.0667
    Hi Bal.YTD:    162.44 02/11/18  Credit Limit:        500
    Hi Balance:    357.79 07/09/14  Average days to pay:   13
-------------------------------------- D-04-A  99

**5804 PENN-ELM AREA LIONS CLUB  DONALD D DRENNER**    80.46                   80.46
    Last Pay:       40.02 10/23/17  717.669.0300
    Hi Bal.YTD:     80.46 05/25/18  Credit Limit:        500
    Hi Balance:     81.42 06/02/11  Average days to pay:   18
-------------------------------------- D-01-A  99

**5805 < XX D HOLBROOK DUER**               35.80                              35.80
    Last Pay:       19.78 05/29/18  717.396.0952
    Hi Bal.YTD:    158.26 11/26/17  Credit Limit:        500
    Hi Balance:    584.02 01/18/14  Average days to pay:   23
-------------------------------------- D-04-A  99

**5806 DNB PROPERTY MANAGEMENT * DAVID N BOMBERGER**   178.43        29.31    149.12
    Last Pay:       93.26 05/09/18  717.278.5880
    Hi Bal.YTD:    333.63 02/27/18  Credit Limit:        500
    Hi Balance:    669.40 03/23/10  Average days to pay:   15
-------------------------------------- D-01-A  99

**5807 TODD McCRERY**                      219.26                             219.26
    Last Pay:       56.22 05/07/18  717.666.9838
    Hi Bal.YTD:    301.57 10/24/17  Credit Limit:        500
    Hi Balance:    814.15 08/28/11  Average days to pay:   28
-------------------------------------- D-04-A  99

**5808 ~ DART CONTAINER CORPORAT**          74.73                             74.73
    Last Pay:      111.69 05/10/18  717.656.2236
    Hi Bal.YTD:    111.69 04/19/18  Credit Limit:      1,000
    Hi Balance:    748.39 05/28/14  Average days to pay:   18
-------------------------------------- D-01-A  99

**5812 KEVIN J BROCKIE**                   428.48                             322.26   106.22
    Last Pay:      244.86 05/18/18  717.687.5277
    Hi Bal.YTD:    651.82 04/28/18  Credit Limit:        500
    Hi Balance: 1,013.92 11/29/11  Average days to pay:   22
-------------------------------------- D-04-A  99

Aging Periods: 01 Monthly-EOM                          Active and Writeoff Accounts                      Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                               Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| **5814 DAVID W NEWCOMER *** | 136.10 | | | 136.10 | | |
| Last Pay:     151.69 05/09/18  717.664.2373 | | | | | | |
| Hi Bal.YTD:   211.38 05/07/18  Credit Limit:     500 | | | | | | |
| Hi Balance:   442.46 07/08/14  Average days to pay:  16 | | | | | | |
| ---------------------------------- D-04-A  99 | | | | | | |
| **5817 < XX DAVID G WORTH     OPT OUT- EMAIL ONLY** | 141.46 | | 52.03 | 89.43 | | |
| Last Pay:     258.70 05/29/18  717.626.7263 | | | | | | |
| Hi Bal.YTD:   436.71 11/21/17  Credit Limit:     500 | | | | | | |
| Hi Balance:   568.52 07/19/10  Average days to pay:   8 | | | | | | |
| ---------------------------------- D-04-A  99 | | | | | | |
| **5824 RAYMOND E GROFF INC** | 400.32 | | | 400.32 | | |
| Last Pay:     651.59 05/14/18  717.626.8353 | | | | | | |
| Hi Bal.YTD: 1,028.88 10/17/17  Credit Limit:     500 | | | | | | |
| Hi Balance: 1,054.10 10/16/12  Average days to pay:  14 | | | | | | |
| ---------------------------------- D-01-A  99 | | | | | | |
| **5826 JUDI WINSETT** | 327.36 | | 27.84 | 250.44 | 49.08 | |
| Last Pay:      54.81 05/18/18  717-989-5726 | | | | | | |
| Hi Bal.YTD:   389.73 03/24/18  Credit Limit:     500 | | | | | | |
| Hi Balance:   534.99 02/15/12  Average days to pay:  15 | | | | | | |
| ---------------------------------- D-04-A  99 | | | | | | |
| **5839 MICHELLE BISHOP*** | 27.43 | | | 27.43 | | |
| Last Pay:      19.88 08/16/11  717-228-1820 | | | | | | |
| Hi Bal.YTD:    27.43 05/27/18  Credit Limit:     500 | | | | | | |
| Hi Balance:    70.05 12/20/09  Average days to pay:  18 | | | | | | |
| ---------------------------------- D-01-A  99 | | | | | | |
| **5840 KEVIN R WEAVER** | 250.98 | | 114.81 | 136.17 | | |
| Last Pay:     220.12 06/04/18  717-627-1215 | | | | | | |
| Hi Bal.YTD:   471.10 06/01/18  Credit Limit:     500 | | | | | | |
| Hi Balance:   471.10 06/01/18  Average days to pay:  11 | | | | | | |
| ---------------------------------- D-04-A  99 | | | | | | |
| **5854 ROBERT C HAINES** | 47.17 | | 47.17 | | | |
| Last Pay:     215.27 06/04/18  717-626-2428 | | | | | | |
| Hi Bal.YTD:   293.96 12/05/17  Credit Limit:     500 | | | | | | |
| Hi Balance:   331.51 09/28/13  Average days to pay:  12 | | | | | | |
| ---------------------------------- D-04-A  99 | | | | | | |
| **5856 ROBERT M SLOYER** | 132.76 | | | 136.53 | 73.49 | 77.26- |
| Last Pay:     500.00 10/04/17  7172992126 | | | | | | |
| Hi Bal.YTD:   132.76 05/31/18  Credit Limit:     500 | | | | | | |
| Hi Balance:   218.97 01/28/10  Average days to pay:  76 | | | | | | |
| ---------------------------------- D-04-A  99 | | | | | | |
| **5857 < *  DANIEL M MAZENKO    (GFNFLD)** | 59.17 | | | 59.17 | | |
| Last Pay:     129.02 05/03/18  717-626-8562 | | | | | | |
| Hi Bal.YTD:   133.76 01/31/18  Credit Limit:     500 | | | | | | |
| Hi Balance:   572.79 09/04/12  Average days to pay:   5 | | | | | | |
| ---------------------------------- D-01-A  99 | | | | | | |

Case 18-13774-mdc   Doc 446   Filed 10/02/18   Entered 10/02/18 15:28:23   Desc Main
Document      Page 439 of 582

Aging Periods: 01 Monthly-EOM                          Active and Writeoff Accounts                        Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                                 Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 5864 <SONLIGHT SERVICES      ANTHONY D. HOOVER | 4,754.52 | | | 4,754.52 | | |
| Last Pay:     2,623.22 05/03/18  717-587-1006 | | | | | | |
| Hi Bal.YTD:  4,754.52 05/31/18  Credit Limit:    1,000 | | | | | | |
| Hi Balance:  4,754.52 05/31/18  Average days to pay:    8 | | | | | | |
| -------------------------------------- D-01-A  99 | | | | | | |
| 5867 PAUL D BURRICHTER | 253.38 | | | 205.30 | 48.08 | |
| Last Pay:      154.27 05/02/18  717-664-3875 | | | | | | |
| Hi Bal.YTD:    329.01 03/06/18  Credit Limit:     500 | | | | | | |
| Hi Balance:    338.10 10/31/14  Average days to pay:   11 | | | | | | |
| -------------------------------------- D-04-   99 | | | | | | |
| 5878 HONDRU CHEVROLET OF MANHE | 2,166.66 | | 184.21 | 1,982.45 | | |
| Last Pay:     2,312.01 05/14/18  717.665.2466 | | | | | | |
| Hi Bal.YTD:  3,377.97 05/12/18  Credit Limit:    5,000 | | | | | | |
| Hi Balance:  6,202.41 05/10/13  Average days to pay:   12 | | | | | | |
| -------------------------------------- D-01-A  99 | | | | | | |
| 5891 MANHEIM COMMUNITY FARM SH LISA A HESS, TREASURER | 58.23 | | | 15.13 | 43.10 | |
| Last Pay:      859.00 11/06/17  717-653-0832 | | | | | | |
| Hi Bal.YTD:    897.85 10/07/17  Credit Limit:     500 | | | | | | |
| Hi Balance:    897.85 10/07/17  Average days to pay:   18 | | | | | | |
| -------------------------------------- D-04-   99 | | | | | | |
| 5892 PATRIOT HOME SALES, INC   ROBERT BRODERICK | 4,837.49 | | | 4,837.49 | | |
| Last Pay:     4,719.17 05/08/18  717-442-8868 | | | | | | |
| Hi Bal.YTD:  5,559.94 01/03/18  Credit Limit:     500 | | | | | | |
| Hi Balance:  7,466.17 09/05/13  Average days to pay:    9 | | | | | | |
| -------------------------------------- D-01-   99 | | | | | | |
| 5903 ARMER TREE & LANDSCAPING  THOMAS S. ARMER | 1,594.71 | | | | 999.01 | 595.70 |
| Last Pay:      765.94 04/16/18  717.733.0074 | | | | | | |
| Hi Bal.YTD:  1,748.32 12/28/17  Credit Limit:    1,000 | | | | | | |
| Hi Balance:  5,798.64 06/08/13  Average days to pay:   32 | | | | | | |
| -------------------------------------- D-01-A  99 | | | | | | |
| 5906 JUANITA DERR | 158.03 | | 29.10 | 105.08 | 23.85 | |
| Last Pay:       83.74 05/08/18  717.397.9512 | | | | | | |
| Hi Bal.YTD:    162.51 12/06/17  Credit Limit:    1,000 | | | | | | |
| Hi Balance:    289.45 07/03/14  Average days to pay:   12 | | | | | | |
| -------------------------------------- D-04-A  99 | | | | | | |
| 5912 JOSEPH BRANCO | 136.31 | | 93.03 | 43.28 | | |
| Last Pay:      306.49 06/01/18  717-394-0886 | | | | | | |
| Hi Bal.YTD:    500.14 04/25/18  Credit Limit:     500 | | | | | | |
| Hi Balance:    807.83 11/24/12  Average days to pay:   11 | | | | | | |
| -------------------------------------- D-04-A  99 | | | | | | |
| 5916 *AMERIGREEN | 1,939.61 | | | 527.24 | 1,412.37 | |
| Last Pay:     1,185.49 04/26/18  717.665.1402 | | | | | | |
| Hi Bal.YTD:  2,733.94 01/30/18  Credit Limit:    1,000 | | | | | | |
| Hi Balance:  5,403.69 10/28/13  Average days to pay:   28 | | | | | | |
| -------------------------------------- D-01-A  99 | | | | | | |

Aging Periods: 01 Monthly-EOM                         Active and Writeoff Accounts                         Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                                Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 5922 J K PLASTINO LLC   * | 1,394.09 | | | 1,060.75 | 333.34 | |

Last Pay:    1,722.79 05/17/18  717-333-4792
Hi Bal.YTD:  2,514.41 05/11/18  Credit Limit:     500
Hi Balance:  3,716.98 05/15/15  Average days to pay:   14
------------------------------------ D-04-A  99

| 5925 MANHEIM CAR KING (SERVICE ROGER KENDAL | 1,364.48 | | | 1,102.74 | 261.74 | |

Last Pay:    1,063.87 05/03/18  717-917-6600
Hi Bal.YTD:  1,787.09 12/07/17  Credit Limit:     500
Hi Balance:  5,496.82 06/17/11  Average days to pay:   12
------------------------------------ D-04-A  99

| 5928 JACQUELINE A HOLZEL | 215.75 | | | 168.17 | 47.58 | |

Last Pay:      208.50 05/08/18  717-341-0620
Hi Bal.YTD:    298.82 12/04/17  Credit Limit:     500
Hi Balance:    486.87 11/04/12  Average days to pay:   12
------------------------------------ D-04-A  99

| 5936 *RALPH B MARTIN * | 255.09 | | 47.29 | 168.81 | 38.99 | |

Last Pay:      148.17 05/09/18  717-665-4127
Hi Bal.YTD:    271.55 05/05/18  Credit Limit:     500
Hi Balance:    437.31 12/04/11  Average days to pay:   13
------------------------------------ D-04-  99

| 5945 JAY R MARTIN | 101.28 | | | 101.28 | | |

Last Pay:       22.04 05/08/18  717-738-1492
Hi Bal.YTD:    168.46 02/23/18  Credit Limit:     500
Hi Balance:    199.18 09/07/15  Average days to pay:   16
------------------------------------ D-04-  99

| 5948 MOJO BARRIERS US      JORDI VanBERKUM | 1,001.38 | | | 1,001.38 | | |

Last Pay:      292.53 05/21/18  717-664-0158
Hi Bal.YTD:  1,269.72 11/21/17  Credit Limit:   1,000
Hi Balance:  1,587.72 07/17/14  Average days to pay:   23
------------------------------------ D-01-A  99

| 5956 JAMES NIES | 30.65 | | | 30.65 | | |

Last Pay:       84.83 04/12/18  717-368-2856
Hi Bal.YTD:     84.83 03/04/18  Credit Limit:     500
Hi Balance:    146.53 02/26/11  Average days to pay:   33
------------------------------------ D-04-A  99

| 5957 THOMAS W CUMMINS | 9.45 | | | 9.45 | | |

Last Pay:        8.09 01/02/18  717-627-2038
Hi Bal.YTD:     29.54 09/20/17  Credit Limit:     500
Hi Balance:    165.53 07/30/11  Average days to pay:   10
------------------------------------ D-04-A  99

| 5968 FLOWER WAGON LLC      JOHN R NOLT | 450.75 | | | 450.75 | | |

Last Pay:      249.79 05/08/18  717-278-1426
Hi Bal.YTD:    450.75 05/25/18  Credit Limit:   1,000
Hi Balance:    631.35 06/08/12  Average days to pay:   11
------------------------------------ D-01-A  99

2018/06/26 16:59:48                    Aged Accounts Receivable Summary Report                            Page 90

Aging Periods: 01 Monthly-EOM                      Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                        Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 5972 DUANE SANFORD MARTIN    DUANE | 407.92 | | | 407.92 | | |

Last Pay:      487.21 05/15/18 717-627-0400
Hi Bal.YTD:    571.39 05/10/18 Credit Limit:      500
Hi Balance:    970.50 06/19/15 Average days to pay:   15
------------------------------------- D-02-A  99

| 5986 JEFFREY D WENGER | 41.84 | | | 41.84 | | |
|---|---|---|---|---|---|---|

Last Pay:       41.53 05/21/18 717.598.6663
Hi Bal.YTD:    117.51 09/07/17 Credit Limit:      500
Hi Balance:    720.58 04/20/12 Average days to pay:   12
------------------------------------- D-02-A  99

| 5996 NICOLE WINGERT | 173.46 | | | | 108.10 | 65.36 |
|---|---|---|---|---|---|---|

Last Pay:      106.40 05/02/18 717.286.6262
Hi Bal.YTD:    233.75 10/24/17 Credit Limit:      500
Hi Balance:    427.79 08/12/14 Average days to pay:   13
------------------------------------- D-02-A  99

| 5999 *DOUGLAS B KEMMLER    GREENFIELD | 31.83 | | | 31.83 | | |
|---|---|---|---|---|---|---|

Last Pay:       25.61 10/17/16 717.560.0695
Hi Bal.YTD:     31.83 05/21/18 Credit Limit:      500
Hi Balance:    210.73 05/03/11 Average days to pay:   12
------------------------------------- D-01-A  99

| 6029 BACHMAN FUNERAL HOME | 276.91 | | 43.61 | 233.30 | | |
|---|---|---|---|---|---|---|

Last Pay:      209.22 05/18/18 717-687-7644
Hi Bal.YTD:    424.58 01/22/18 Credit Limit:    1,000
Hi Balance:    999.85 10/28/12 Average days to pay:   22
------------------------------------- D-01-S  99

| 6036 DAVID V BARBER * | 312.43 | | | 312.42 | .01 | |
|---|---|---|---|---|---|---|

Last Pay:      210.75 05/21/18 717-687-9280
Hi Bal.YTD:    817.50 12/20/17 Credit Limit:      500
Hi Balance:    983.36 05/05/13 Average days to pay:   28
------------------------------------- D-01-S  99

| 6076 DONALD U BURKHART | 105.85 | | 44.18 | 61.67 | | |
|---|---|---|---|---|---|---|

Last Pay:       70.47 05/10/18 717-396-6556
Hi Bal.YTD:    108.60 01/02/18 Credit Limit:    1,000
Hi Balance:    324.02 01/12/08 Average days to pay:   10
------------------------------------- D-01-S  99

| 6136 CH&N CONSTRUCTION *    CHARTER HOMES BUILDING C | 146.07 | | | 146.07 | | |
|---|---|---|---|---|---|---|

Last Pay:      257.17 05/21/18 717-560-1400
Hi Bal.YTD:    503.80 01/13/18 Credit Limit:    5,000
Hi Balance:  9,039.31 06/09/08 Average days to pay:   39
------------------------------------- D-01-S  99

| 6146 COLLEX COLLISION | 266.07 | | 56.16 | 209.91 | | |
|---|---|---|---|---|---|---|

Last Pay:      311.88 05/08/18 610-384-6144
Hi Bal.YTD:    487.16 04/06/18 Credit Limit:    1,500
Hi Balance:  1,747.53 07/12/11 Average days to pay:   11
------------------------------------- D-01-S  99

Case 18-13774-mdc   Doc 446   Filed 10/02/18   Entered 10/02/18 15:28:23   Desc Main
Document      Page 442 of 582

Aging Periods: 01 Monthly-EOM                          Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                             Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 6168 JAMES & BEVERLY DOUGHTY | 100.26 | | | 100.26 | | |
| Last Pay: 95.82 05/14/18  717-687-7880 | | | | | | |
| Hi Bal.YTD: 392.25 09/05/17  Credit Limit: 1,000 | | | | | | |
| Hi Balance: 766.65 08/26/11  Average days to pay: 27 | | | | | | |
| -------- D-01-S  99 | | | | | | |
| 6186 JENELLE E DREYER | .90- | | | | | .90- |
| Last Pay: 15.00 02/24/14  717-687-8151 | | | | | | |
| Hi Bal.YTD:  Credit Limit: 1,000 | | | | | | |
| Hi Balance: 271.67 05/20/07  Average days to pay: 35 | | | | | | |
| -------- D-01-S  99 | | | | | | |
| 6188 SCOTT DENLINGER EXCAVATIN | 168.99 | | | 168.99 | | |
| Last Pay: 195.03 05/16/18  717-629-5618 | | | | | | |
| Hi Bal.YTD: 449.09 11/01/17  Credit Limit: 500 | | | | | | |
| Hi Balance: 1,953.04 06/02/11  Average days to pay: 26 | | | | | | |
| -------- D-01-S  99 | | | | | | |
| 6223 DORIS L  FRITZ | 68.14 | | 68.14 | | | |
| Last Pay: 75.05 05/17/18  717-397-9137 | | | | | | |
| Hi Bal.YTD: 75.05 04/21/18  Credit Limit: 1,000 | | | | | | |
| Hi Balance: 1,609.67 07/22/08  Average days to pay: 15 | | | | | | |
| -------- D-01-S  99 | | | | | | |
| 6230 GEORGE AND LISA A FRANKFO | 453.46 | | | 453.46 | | |
| Last Pay: 425.50 05/09/18  717-687-6280 | | | | | | |
| Hi Bal.YTD: 538.16 11/17/17  Credit Limit: 500 | | | | | | |
| Hi Balance: 1,915.94 06/03/08  Average days to pay: 29 | | | | | | |
| -------- D-01-S  99 | | | | | | |
| 6235 GREGORY AND APRIL FANTAZZ | 251.84 | | | 251.84 | | |
| Last Pay: 366.28 05/29/18  717-786-0331 | | | | | | |
| Hi Bal.YTD: 557.99 05/24/18  Credit Limit: 1,000 | | | | | | |
| Hi Balance: 1,588.46 11/06/12  Average days to pay: 26 | | | | | | |
| -------- D-01-S  99 | | | | | | |
| 6266 STEVE GROFF MASONRY * | 2,152.45 | | | 2,152.45 | | |
| Last Pay: 1,575.59 06/04/18  717-394-9933 | | | | | | |
| Hi Bal.YTD: 3,728.04 05/31/18  Credit Limit: 500 | | | | | | |
| Hi Balance: 3,728.04 05/31/18  Average days to pay: 27 | | | | | | |
| -------- D-01-S  99 | | | | | | |
| 6269 JAMES J GRIBBLE | 1.58- | | | | | 1.58- |
| Last Pay: 182.94 08/25/15  717-687-9017 | | | | | | |
| Hi Bal.YTD:  Credit Limit: 2,500 | | | | | | |
| Hi Balance: 4,365.79 06/26/11  Average days to pay: 16 | | | | | | |
| -------- D-01-S  99 | | | | | | |
| 6287 ROBERT N HAM | 57.58 | | | 57.58 | | |
| Last Pay: 212.50 05/14/18  717-687-7874 | | | | | | |
| Hi Bal.YTD: 252.53 04/03/18  Credit Limit: 1,000 | | | | | | |
| Hi Balance: 599.73 11/11/07  Average days to pay: 11 | | | | | | |
| -------- D-01-S  99 | | | | | | |

Aging Periods: 01 Monthly-EOM                    Active and Writeoff Accounts              Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                 Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| **6296 JOSEPH R HEISER *** | 464.37 | | 31.31 | 433.06 | | |
| Last Pay: 170.50 05/30/18 717-945-5308 | | | | | | |
| Hi Bal.YTD: 756.14 10/28/17 Credit Limit: 800 | | | | | | |
| Hi Balance: 925.67 09/14/08 Average days to pay: 24 | | | | | | |
| ------------------------------------ D-01-S 99 | | | | | | |
| **6310 EDWIN E HESS** | 146.34 | | 37.29 | 109.05 | | |
| Last Pay: 62.18 06/01/18 717-687-8338 | | | | | | |
| Hi Bal.YTD: 171.23 05/26/18 Credit Limit: 1,000 | | | | | | |
| Hi Balance: 1,065.73 08/31/08 Average days to pay: 30 | | | | | | |
| ------------------------------------ D-01-S 99 | | | | | | |
| **6319 ROBERT HOLMBERG** | 115.58 | | | 115.58 | | |
| Last Pay: 199.60 05/09/18 717-687-4213 | | | | | | |
| Hi Bal.YTD: 361.99 11/08/17 Credit Limit: 1,000 | | | | | | |
| Hi Balance: 785.21 09/30/13 Average days to pay: 9 | | | | | | |
| ------------------------------------ D-01-S 99 | | | | | | |
| **6375 JAMES R JOHNSON** | 23.88 | | | 23.88 | | |
| Last Pay: 99.34 05/14/18 717-687-8584 | | | | | | |
| Hi Bal.YTD: 149.26 01/06/18 Credit Limit: 1,000 | | | | | | |
| Hi Balance: 393.51 08/19/08 Average days to pay: 16 | | | | | | |
| ------------------------------------ D-01-S 99 | | | | | | |
| **6407 CHARLES J KUHN II** | 45.94 | | | 45.94 | | |
| Last Pay: 33.68 05/08/18 717-687-7166 | | | | | | |
| Hi Bal.YTD: 118.51 04/08/18 Credit Limit: 1,000 | | | | | | |
| Hi Balance: 495.76 09/14/11 Average days to pay: 11 | | | | | | |
| ------------------------------------ D-01-S 99 | | | | | | |
| **6453 JEFFREY S LEFEVER** | 539.08 | | | 317.28 | 221.80 | |
| Last Pay: 277.90 04/25/18 717-413-0334 | | | | | | |
| Hi Bal.YTD: 539.08 05/31/18 Credit Limit: 450 | | | | | | |
| Hi Balance: 1,233.81 06/27/08 Average days to pay: 28 | | | | | | |
| ------------------------------------ D-01-S 99 | | | | | | |
| **6494 MICHAEL MAERZ** | 4.42- | | | | | 4.42- |
| Last Pay: 65.00 01/16/14 717-687-9917 | | | | | | |
| Hi Bal.YTD: Credit Limit: 1,000 | | | | | | |
| Hi Balance: 622.48 09/14/08 Average days to pay: 13 | | | | | | |
| ------------------------------------ D-01-S 99 | | | | | | |
| **6497 JAMES L MARTIN** | 212.94 | | 46.29 | 166.65 | | |
| Last Pay: 249.22 05/09/18 717-464-3479 | | | | | | |
| Hi Bal.YTD: 402.87 03/18/18 Credit Limit: 1,000 | | | | | | |
| Hi Balance: 582.20 12/18/11 Average days to pay: 12 | | | | | | |
| ------------------------------------ D-01-S 99 | | | | | | |
| **6542 JAMES MECK** | 2,216.42 | | | 2,216.42 | | |
| Last Pay: 2,598.09 05/08/18 717-464-0183 | | | | | | |
| Hi Bal.YTD: 10,002.07 02/21/18 Credit Limit: 5,000 | | | | | | |
| Hi Balance: 10,998.50 08/16/17 Average days to pay: 15 | | | | | | |
| ------------------------------------ D-01-S 99 | | | | | | |

Aging Periods: 01 Monthly-EOM                        Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                           Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 6585 OLDE MILL HOUSE SHOPPES I A JERRY LANDIS | 127.90 | | | 127.90 | | |
| Last Pay:     174.29 06/01/18  717-299-0678 | | | | | | |
| Hi Bal.YTD:   302.19 05/23/18  Credit Limit:     500 | | | | | | |
| Hi Balance:   606.15 05/20/08  Average days to pay:  36 | | | | | | |
| ------------------------------------ D-01-S  99 | | | | | | |
| 6604 JOSEPH & JULIE PIROZZI | .69- | | | | | .69- |
| Last Pay:     115.00 01/14/14  717-687-6254 | | | | | | |
| Hi Bal.YTD:                    Credit Limit:     300 | | | | | | |
| Hi Balance:   546.90 04/23/07  Average days to pay:  24 | | | | | | |
| ------------------------------------ D-01-S  99 | | | | | | |
| 6634 TERRY E REAM JR | 870.90 | | 33.75 | 837.15 | | |
| Last Pay:     548.99 05/17/18  717-464-9180 | | | | | | |
| Hi Bal.YTD: 1,505.41 09/14/17  Credit Limit:     350 | | | | | | |
| Hi Balance: 1,786.28 06/14/12  Average days to pay:  35 | | | | | | |
| ------------------------------------ D-01-S  99 | | | | | | |
| 6651 xx D L ROHRER FARMS      DOUGLAS ROHRER | 1,232.15 | | 301.04 | 931.11 | | |
| Last Pay:     299.16 05/10/18  717-464-5296 | | | | | | |
| Hi Bal.YTD: 1,232.15 06/01/18  Credit Limit:   1,000 | | | | | | |
| Hi Balance: 1,997.23 09/05/14  Average days to pay:  13 | | | | | | |
| ------------------------------------ D-01-S  99 | | | | | | |
| 6660 TERRI RYNIER | .30 | | | | | .30 |
| Last Pay:      85.59 03/09/18  717-687-7301 | | | | | | |
| Hi Bal.YTD:   110.22 02/10/18  Credit Limit:     500 | | | | | | |
| Hi Balance:   398.11 02/18/11  Average days to pay:  21 | | | | | | |
| ------------------------------------ D-01-S  99 | | | | | | |
| 6663 DOUGLAS B ROHRER | 464.45 | | | 464.45 | | |
| Last Pay:     384.67 05/14/18  717-687-7610 | | | | | | |
| Hi Bal.YTD:   647.95 04/17/18  Credit Limit:     450 | | | | | | |
| Hi Balance: 1,058.83 01/24/11  Average days to pay:  21 | | | | | | |
| ------------------------------------ D-01-S  99 | | | | | | |
| 6680 *HOWARD RINER | 59.79 | | 59.79 | | | |
| Last Pay:      72.23 05/15/18  717-687-8135 | | | | | | |
| Hi Bal.YTD:   267.65 10/10/17  Credit Limit:   1,000 | | | | | | |
| Hi Balance:   706.09 03/01/10  Average days to pay:  23 | | | | | | |
| ------------------------------------ D-01-S  99 | | | | | | |
| 6690 J ROBERT SEBELIST | 104.24 | | | 104.24 | | |
| Last Pay:      48.26 05/09/18  717-687-7113 | | | | | | |
| Hi Bal.YTD:   104.24 05/27/18  Credit Limit:   1,000 | | | | | | |
| Hi Balance:   551.61 05/09/11  Average days to pay:  19 | | | | | | |
| ------------------------------------ D-01-S  99 | | | | | | |
| 6724 STRASBURG MASONRY SUPPLY | 12.04 | | | 12.04 | | |
| Last Pay:       8.46 04/11/18  717-687-6538 | | | | | | |
| Hi Bal.YTD:    12.04 05/17/18  Credit Limit:  15,000 | | | | | | |
| Hi Balance: 19,564.69 07/24/08  Average days to pay:  15 | | | | | | |
| ------------------------------------ D-01-S  99 | | | | | | |

Aging Periods: 01 Monthly-EOM                    Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                       Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 6731 SONIA LEE SWINEHART | 88.73 | | | 88.73 | | |

    Last Pay:      46.90 05/08/18  717-687-7503
    Hi Bal.YTD:   147.72 10/10/17  Credit Limit:    1,000
    Hi Balance:   281.48 08/26/08  Average days to pay:  12
-------------------------------------- D-01-S  99

| 6755 DUFFY SUMMERS JR | 480.62 | | 109.79 | 370.83 | | |

    Last Pay:     384.73 05/29/18  717-392-5924
    Hi Bal.YTD:   791.18 11/23/17  Credit Limit:    1,000
    Hi Balance: 1,425.47 10/31/15  Average days to pay:  21
-------------------------------------- D-01-S  99

| 6762 CLYDE STUMPF & SON * | 288.68 | | | 288.68 | | |

    Last Pay:     230.14 05/21/18  717-394-8771
    Hi Bal.YTD:   588.27 10/17/17  Credit Limit:    1,000
    Hi Balance:   682.32 09/12/12  Average days to pay:  19
-------------------------------------- D-01-S  99

| 6763 SUPERIOR HOMES     DONNIE BRODERICK | 1,419.94 | | | 1,419.94 | | |

    Last Pay:   2,578.94 05/11/18  717-394-0360
    Hi Bal.YTD: 3,580.20 11/09/17  Credit Limit:    7,500
    Hi Balance: 4,823.20 10/06/07  Average days to pay:  10
-------------------------------------- D-01-S  99

| 6771 <SULLENBERGER SERVICES   BRUCE SULLENBERGER | 233.12 | | | 233.12 | | |

    Last Pay:     118.37 05/03/18  717-284-2742
    Hi Bal.YTD:   246.69 10/28/17  Credit Limit:    1,000
    Hi Balance:   428.43 09/05/12  Average days to pay:   5
-------------------------------------- D-01-S  99

| 6798 L MICHAEL WEAVER | 255.64 | | | 255.64 | | |

    Last Pay:     250.30 06/01/18  717-284-3699
    Hi Bal.YTD:   558.55 09/29/17  Credit Limit:      500
    Hi Balance:   640.77 07/31/15  Average days to pay:  26
-------------------------------------- D-01-S  99

| 6807 H L WIKER | 696.91 | | | 284.82 | 202.55 | 209.54 |

    Last Pay:     156.89 04/04/18  717-509-4580
    Hi Bal.YTD:   696.91 05/31/18  Credit Limit:      500
    Hi Balance: 1,465.52 01/19/12  Average days to pay:  43
-------------------------------------- D-01-S  99

| 6812 < XX WILLOW HANDLING, INC | 1,996.47 | | | 1,996.47 | | |

    Last Pay:   1,120.83 05/03/18  717-464-3039
    Hi Bal.YTD: 2,321.09 11/02/17  Credit Limit:    3,500
    Hi Balance: 5,389.12 09/24/13  Average days to pay:  25
-------------------------------------- D-01-S  99

| 7036 CHESTER E HABECKER | 28.75 | | | 28.75 | | |

    Last Pay:      40.66 05/23/18  717-626-6713
    Hi Bal.YTD:    74.77 10/10/17  Credit Limit:      500
    Hi Balance:   496.29 01/05/11  Average days to pay:  19
-------------------------------------- D-01-  99

Aging Periods: 01 Monthly-EOM                    Active and Writeoff Accounts              Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 7048 JULIE A HARRIS | 5.79- | | | | | 5.79- |
| Last Pay: 10.00 08/21/14 717.755.6241 | | | | | | |
| Hi Bal.YTD: Credit Limit: 500 | | | | | | |
| Hi Balance: 2,170.12 01/13/11 Average days to pay: 23 | | | | | | |
| ------------------------------------ D-07-A  99 | | | | | | |
| 9000 < XX BRINTON & RACHEL SCH | 339.50 | | 71.35 | 141.71 | 126.44 | |
| Last Pay: 70.24 04/11/18 717.468.6584 | | | | | | |
| Hi Bal.YTD: 339.50 06/03/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 437.69 04/20/12 Average days to pay: 14 | | | | | | |
| ------------------------------------ D-02-A  99 | | | | | | |
| 9023 < KENNETH BEILER | 423.62 | | | 423.62 | | |
| Last Pay: 359.95 05/11/18 717-442.1024 | | | | | | |
| Hi Bal.YTD: 453.28 12/13/17 Credit Limit: 500 | | | | | | |
| Hi Balance: 2,083.43 05/18/12 Average days to pay: 15 | | | | | | |
| ------------------------------------ D-02-  99 | | | | | | |
| 9030 J M SHELLY CARPENTRY    J MICHAEL SHELLY | 118.26 | | 53.96 | 64.30 | | |
| Last Pay: 198.01 05/14/18 717.664.3195 | | | | | | |
| Hi Bal.YTD: 396.61 04/14/18 Credit Limit: 1,000 | | | | | | |
| Hi Balance: 518.42 05/09/14 Average days to pay: 19 | | | | | | |
| ------------------------------------ D-01-A  99 | | | | | | |
| 9031 ZACHARY A SWEIGART | 1,038.40 | | 40.21 | 659.36 | 338.83 | |
| Last Pay: 566.42 05/07/18 610.223.4590 | | | | | | |
| Hi Bal.YTD: 1,089.43 01/07/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 1,089.43 01/07/18 Average days to pay: 14 | | | | | | |
| ------------------------------------ D-02-A  99 | | | | | | |
| 9042 SAMUEL S STOLTZFUS | 199.66 | | | 199.66 | | |
| Last Pay: 319.24 05/23/18 717.286.4843 | | | | | | |
| Hi Bal.YTD: 1,063.65 04/13/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 5,091.93 10/24/12 Average days to pay: 15 | | | | | | |
| ------------------------------------ D-02-A  99 | | | | | | |
| 9048 GARY R SHINDLE | 151.39 | | 74.58 | 76.81 | | |
| Last Pay: 248.54 06/04/18 717.871.3281 | | | | | | |
| Hi Bal.YTD: 405.67 03/04/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 418.27 09/12/11 Average days to pay: 11 | | | | | | |
| ------------------------------------ D-04-A  99 | | | | | | |
| 9049 KEENER LANDSCAPING & TREE PATRICK O KEENER | 1,717.57 | | 44.36 | 831.44 | 719.88 | 121.89 |
| Last Pay: 439.00 05/04/18 717-989-8890 | | | | | | |
| Hi Bal.YTD: 1,770.93 09/11/17 Credit Limit: 3,000 | | | | | | |
| Hi Balance: 7,972.83 12/06/12 Average days to pay: 55 | | | | | | |
| ------------------------------------ D-04-W  99 | | | | | | |
| 9051 ZINN'S HOME IMPROVEMENTS | 358.79 | | | 358.79 | | |
| Last Pay: 517.64 05/31/18 717-286-8480 | | | | | | |
| Hi Bal.YTD: 1,187.86 05/19/18 Credit Limit: 1,000 | | | | | | |
| Hi Balance: 1,582.40 09/17/14 Average days to pay: 34 | | | | | | |
| ------------------------------------ A-01-  99 | | | | | | |

Aging Periods: 01 Monthly-EOM                              Active and Writeoff Accounts                              Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                                          Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 9055 KEITH C BEATTIE | 370.22 | | 44.74 | 282.22 | 43.26 | |

    Last Pay:      353.65 05/15/18  717-464-0406
    Hi Bal.YTD:    533.39 05/14/18  Credit Limit:        500
    Hi Balance:    894.13 10/10/12  Average days to pay:  18
------------------------------------- D-04-A  99

| 9062 COLLIN J MECK | 220.94 | | | 220.94 | | |

    Last Pay:       99.95 05/10/18  717-826-7863
    Hi Bal.YTD:    251.05 02/06/18  Credit Limit:        500
    Hi Balance:    712.24 09/04/13  Average days to pay:  14
------------------------------------- D-04-A  99

| 9076 ERNEST FERRETTI      ERNEST | 118.42 | | | 118.42 | | |

    Last Pay:       66.71 05/23/18  717.687.7789
    Hi Bal.YTD:    154.78 05/15/18  Credit Limit:        500
    Hi Balance:    173.36 07/01/16  Average days to pay:  22
------------------------------------- D-01-A  99

| 9080 =ANTHONY D HORST      ANTHONY | 170.43 | | | 170.43 | | |

    Last Pay:      159.64 05/08/18  717.733.1139
    Hi Bal.YTD:    234.52 05/04/18  Credit Limit:        500
    Hi Balance:    372.91 03/05/13  Average days to pay:  11
------------------------------------- D-04-A  99

| 9088 DAVID H WHITE       DAVID | 167.76 | | | 167.76 | | |

    Last Pay:      251.29 06/01/18  717.392.6047
    Hi Bal.YTD:    496.08 10/27/17  Credit Limit:        500
    Hi Balance:    685.06 09/30/12  Average days to pay:  10
------------------------------------- D-04-A  99

| 9095 DARYL L BRUBACKER      DARYL | 83.42 | | | 83.42 | | |

    Last Pay:      205.28 05/17/18  717-738-2318
    Hi Bal.YTD:    396.58 12/20/17  Credit Limit:        500
    Hi Balance:    541.33 12/11/12  Average days to pay:  18
------------------------------------- D-02-A  99

| 9100 WAYNE  LEFEVER | 79.68 | | | 79.68 | | |

    Last Pay:      132.96 05/14/18  682-8614
    Hi Bal.YTD:    336.66 01/06/18  Credit Limit:        500
    Hi Balance:  1,111.47 07/26/14  Average days to pay:  29
------------------------------------- D-01-A  99

| 9113 DENVER MEATS INC      MATTHEW T FORNEY | 904.33 | | | 904.33 | | |

    Last Pay:      416.99 05/17/18  717.336.6577
    Hi Bal.YTD:  1,104.01 10/17/17  Credit Limit:      1,000
    Hi Balance:  1,529.62 05/14/14  Average days to pay:  18
------------------------------------- D-01-A  99

| 9121 < XX D I AUMENT TRUCKING  OPT OUT EMAIL ONLY | 8,311.89 | | 817.28 | 7,494.61 | | |

    Last Pay:    8,603.78 05/11/18  717.786.8587
    Hi Bal.YTD: 13,529.61 02/10/18  Credit Limit:      1,000
    Hi Balance: 27,121.65 02/10/14  Average days to pay:   4
------------------------------------- D-02-A  99

Aging Periods: 01 Monthly-EOM                        Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                           Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 9126 CINDY LOUISE SWISHER * | 43.11 | | | 43.11 | | |

```
  9126 CINDY LOUISE SWISHER *                    43.11                            43.11
    Last Pay:      145.65 05/31/18 717-879-9126
    Hi Bal.YTD:    231.82 01/15/18 Credit Limit:       500
    Hi Balance:  1,052.99 09/28/12 Average days to pay:  21
  ------------------------------------- D-02-A  99

  9127 G. MIKE HELMER        MIKE                94.62                            94.62
    Last Pay:      105.51 05/21/18 717-665-1036
    Hi Bal.YTD:    234.20 10/08/17 Credit Limit:       500
    Hi Balance:    369.88 03/18/16 Average days to pay:  17
  ------------------------------------- D-02-W  99

  9130 *XX BEN L KELLY JR      GREENFIELD        81.96                            81.96
    Last Pay:       93.54 05/07/18 717.278.4883
    Hi Bal.YTD:    373.02 09/17/17 Credit Limit:       500
    Hi Balance:    434.63 04/13/13 Average days to pay:  16
  ------------------------------------- D-01-A  99

  9134 < JEFF HARNISH                           501.12                39.93      461.19
    Last Pay:      623.56 05/11/18 717-333-9650
    Hi Bal.YTD:    830.22 11/18/17 Credit Limit:       500
    Hi Balance:  1,834.42 09/19/13 Average days to pay:  17
  ------------------------------------- D-02-A  99

  9135 MANHEIM TWIN KISS       BRUCE RETTEW     266.07                           266.07
    Last Pay:      311.56 05/09/18 717-665-2897
    Hi Bal.YTD:    411.54 09/12/17 Credit Limit:     1,000
    Hi Balance:    781.91 09/14/14 Average days to pay:  12
  ------------------------------------- D-01-A  99

  9137 XX ZEAGER BROS. INC     ACCTS PAYABLE  5,651.80               452.27    5,199.53
    Last Pay:    9,868.62 05/24/18 717.944.7481
    Hi Bal.YTD: 22,269.56 03/06/18 Credit Limit:     1,000
    Hi Balance: 70,507.10 05/03/13 Average days to pay:  25
  ------------------------------------- D-01-A  99

  9143 DAVID J NOLT *          DAVID          1,430.47                         1,430.47
    Last Pay:      461.58 05/21/18 717.468.9520
    Hi Bal.YTD:  2,838.47 01/29/18 Credit Limit:       500
    Hi Balance:  5,793.46 01/25/15 Average days to pay:  16
  ------------------------------------- D-03-A  99

  9155 STEVEN O NEIL                           584.62                           584.62
    Last Pay:      527.14 05/11/18 215.702.0539
    Hi Bal.YTD:  1,602.95 03/27/18 Credit Limit:       500
    Hi Balance:  1,602.95 03/27/18 Average days to pay:  18
  ------------------------------------- D-04-A  99

  9163 <* XX HOLLY HOLSINGER    (EMAIL ONLY)   271.48                           271.48
    Last Pay:      207.82 05/03/18 717.665.0302
    Hi Bal.YTD:    271.48 05/30/18 Credit Limit:       500
    Hi Balance:    329.67 06/01/17 Average days to pay:   4
  ------------------------------------- D-01-A  99
```

2018/06/26 16:59:48                              Aged Accounts Receivable Summary Report                                        Page 98

Aging Periods: 01 Monthly-EOM                    Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                       Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 9164 DELBERT & RHONDA ZIMMERMA | 168.83 | | | | | 168.83 |
| Last Pay: 25.00 05/11/18 717-664-5499 | | | | | | |
| Hi Bal.YTD: 268.83 10/02/17 Credit Limit: 500 | | | | | | |
| Hi Balance: 1,738.43 03/23/13 Average days to pay: 131 | | | | | | |
| ------------------------------------- D-02-W 99 | | | | | | |
| 9170 NEVIN RAY HOLLINGER    NEVIN | 34.30 | | | 34.30 | | |
| Last Pay: 156.15 06/01/18 717-878-2302 | | | | | | |
| Hi Bal.YTD: 190.45 05/30/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 195.43 05/28/14 Average days to pay: 9 | | | | | | |
| ------------------------------------- D-04- 99 | | | | | | |
| 9179 DALE GREINER       DALE | 68.35 | | | 68.35 | | |
| Last Pay: 312.74 03/08/18 717.629.9069 | | | | | | |
| Hi Bal.YTD: 702.73 01/27/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 702.73 01/27/18 Average days to pay: 22 | | | | | | |
| ------------------------------------- D-03-A 99 | | | | | | |
| 9184 HOMESTEAD FLOOR COVERING JAY HAWK | 324.17 | | 100.65 | 223.52 | | |
| Last Pay: 229.84 05/31/18 717.626.1752 | | | | | | |
| Hi Bal.YTD: 1,078.39 03/26/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 1,475.39 08/24/13 Average days to pay: 29 | | | | | | |
| ------------------------------------- D-01-A 99 | | | | | | |
| 9188 JESSE L GRUBE     JESSE (or FATHER DALE GR | 306.81 | | 89.86 | 216.95 | | |
| Last Pay: 82.97 05/23/18 717.627.0130 | | | | | | |
| Hi Bal.YTD: 340.07 04/19/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 340.07 04/19/18 Average days to pay: 11 | | | | | | |
| ------------------------------------- D-03-A 99 | | | | | | |
| 9189 *KERRY WAGENER      GREENFIELD | 74.92 | | | 74.92 | | |
| Last Pay: 86.20 05/14/18 717.394.1467 | | | | | | |
| Hi Bal.YTD: 181.65 09/14/17 Credit Limit: 500 | | | | | | |
| Hi Balance: 214.86 09/13/14 Average days to pay: 17 | | | | | | |
| ------------------------------------- D-01-A 99 | | | | | | |
| 9196 RUHL'S UM CHURCH | 102.19 | | | 102.19 | | |
| Last Pay: 16.13 05/10/18 717.665.3400 | | | | | | |
| Hi Bal.YTD: 102.19 05/30/18 Credit Limit: 1,000 | | | | | | |
| Hi Balance: 326.68 06/28/14 Average days to pay: 19 | | | | | | |
| ------------------------------------- D-01-A 99 | | | | | | |
| 9198 CROSSFIRE YOUTH MINISTRIE JAMES L HORNING | 501.78 | | | 501.78 | | |
| Last Pay: 611.77 05/11/18 717.278.3102 | | | | | | |
| Hi Bal.YTD: 907.85 04/10/18 Credit Limit: 1,000 | | | | | | |
| Hi Balance: 907.85 04/10/18 Average days to pay: 14 | | | | | | |
| ------------------------------------- D-01-A 99 | | | | | | |
| 9199 XX WITMER EXCAVATING LLC (email only) | 263.91 | | | 145.33 | 118.58 | |
| Last Pay: 95.33 05/02/18 717-466-4217 | | | | | | |
| Hi Bal.YTD: 438.86 11/13/17 Credit Limit: 2,000 | | | | | | |
| Hi Balance: 2,355.74 09/22/13 Average days to pay: 21 | | | | | | |
| ------------------------------------- D-01-A 99 | | | | | | |

Aging Periods: 01 Monthly-EOM                      Active and Writeoff Accounts                  Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                       Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 9207 XX RACHEL ELIZABETH SCHLE | 113.06 | | 56.31 | 56.75 | | |

9207 XX RACHEL ELIZABETH SCHLE                     113.06                56.31       56.75
     Last Pay:       172.50 05/29/18  717.682.2351
     Hi Bal.YTD:     229.25 05/16/18  Credit Limit:       500
     Hi Balance:     327.75 09/22/12  Average days to pay:  12
------------------------------------ D-03-A  99

9212 SHIRLEY HOSSLER                                50.31                            37.50       12.81
     Last Pay:        29.97 04/20/18  717.665.3804
     Hi Bal.YTD:      91.26 09/22/17  Credit Limit:       500
     Hi Balance:     787.44 07/04/14  Average days to pay:  20
------------------------------------ D-03-A  99

9220 COUNTERTOP SOLUTIONS INC  RAY WEITZEL          182.45                            182.45
     Last Pay:       113.53 05/11/18  717.949.3500
     Hi Bal.YTD:     188.41 04/14/18  Credit Limit:     1,000
     Hi Balance:   1,427.81 06/10/13  Average days to pay:  13
------------------------------------ D-01-A  99

9231 < XXDENNIS L MARTZALL     DENNIS & JANET       120.63                            120.63
     Last Pay:       159.14 05/16/18  717-721-2424
     Hi Bal.YTD:     272.33 04/17/18  Credit Limit:       500
     Hi Balance:     363.08 08/16/14  Average days to pay:   4
------------------------------------ D-03-A  99

9232 KAREN MAILEN              KAREN                 41.07                             41.07
     Last Pay:        69.86 05/24/18  717-304-5075
     Hi Bal.YTD:     138.41 03/12/18  Credit Limit:       500
     Hi Balance:     267.67 11/19/13  Average days to pay:  15
------------------------------------ D-02-A  99

9233 RAYMOND N MARTZALL JR     RAYMOND & RAYMOND III  1,064.65                         1,064.65
     Last Pay:       108.31 04/23/18  717-989-4598
     Hi Bal.YTD:   1,318.14 09/25/17  Credit Limit:       500
     Hi Balance:   1,480.49 08/28/17  Average days to pay:  21
------------------------------------ D-02-A  99

9240 BEVERLY PARMER                                  83.56                                        58.28       25.28
     Last Pay:        22.02 05/03/18  717-203-1227
     Hi Bal.YTD:      83.56 05/15/18  Credit Limit:       500
     Hi Balance:     690.56 08/08/13  Average days to pay:  30
------------------------------------ D-04-A  99

9243 KENNETH E ESPENSHADE                           392.60                25.00       367.60
     Last Pay:       560.80 05/23/18  717-979-2120
     Hi Bal.YTD:     799.56 09/24/17  Credit Limit:       500
     Hi Balance:   1,192.88 06/24/14  Average days to pay:  12
------------------------------------ D-03-A  99

9244 UMH PROPERTIES LLC *      JOANNE BRUBAKER, ROBERT  257.60                         257.60
     Last Pay:        76.61 05/14/18  717-733-4799
     Hi Bal.YTD:     301.32 05/03/18  Credit Limit:       500
     Hi Balance:   1,937.16 09/24/13  Average days to pay:  36
------------------------------------ D-04-A  99

Aging Periods: 01 Monthly-EOM                          Active and Writeoff Accounts                          Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                                   Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 9248 STEFFANIE & MATTHEW FRY * STEFFANIE | 119.09 |  |  | 119.09 |  |  |
| Last Pay: 232.95 06/04/18 717-286-4460 |  |  |  |  |  |  |
| Hi Bal.YTD: 361.36 04/05/18 Credit Limit: 500 |  |  |  |  |  |  |
| Hi Balance: 519.54 01/22/13 Average days to pay: 14 |  |  |  |  |  |  |
| ------------------------------------- D-03-A  99 |  |  |  |  |  |  |
| 9249 PAVLIK CARPET CLEANING    JAYNE PAVLIK | 996.42 |  | 52.99 | 859.41 | 84.02 |  |
| Last Pay: 778.97 05/16/18 717-371-7804 |  |  |  |  |  |  |
| Hi Bal.YTD: 1,398.88 04/18/18 Credit Limit: 1,000 |  |  |  |  |  |  |
| Hi Balance: 2,100.97 04/23/17 Average days to pay: 22 |  |  |  |  |  |  |
| ------------------------------------- D-04-A  99 |  |  |  |  |  |  |
| 9250 LANDIS FOODS INC     LLOYD MILLER | 13.77 |  |  | 13.77 |  |  |
| Last Pay: 13.64 01/22/18 717-397-5382 |  |  |  |  |  |  |
| Hi Bal.YTD: 136.80 11/13/17 Credit Limit: 1,000 |  |  |  |  |  |  |
| Hi Balance: 136.80 11/13/17 Average days to pay: 18 |  |  |  |  |  |  |
| ------------------------------------- D-01-A  99 |  |  |  |  |  |  |
| 9258 DAVID C MCCRACKEN * | 77.64 |  |  | 77.64 |  |  |
| Last Pay: 150.39 05/18/18 717-664-3062 |  |  |  |  |  |  |
| Hi Bal.YTD: 174.08 10/10/17 Credit Limit: 500 |  |  |  |  |  |  |
| Hi Balance: 1,577.56 11/13/13 Average days to pay: 23 |  |  |  |  |  |  |
| ------------------------------------- D-02-A  99 |  |  |  |  |  |  |
| 9260 BRIAN HUBER        BRIAN/GAIL | 166.25 |  | 25.00 | 141.25 |  |  |
| Last Pay: 326.83 05/16/18 717-665-7759 |  |  |  |  |  |  |
| Hi Bal.YTD: 645.74 10/23/17 Credit Limit: 500 |  |  |  |  |  |  |
| Hi Balance: 705.53 03/29/14 Average days to pay: 32 |  |  |  |  |  |  |
| ------------------------------------- D-03-A  99 |  |  |  |  |  |  |
| 9262 <LAMAR WEAVER      LAMAR | 375.94 |  |  | 375.94 |  |  |
| Last Pay: 562.44 05/29/18 717-336-1180 |  |  |  |  |  |  |
| Hi Bal.YTD: 888.79 05/28/18 Credit Limit: 500 |  |  |  |  |  |  |
| Hi Balance: 888.79 05/28/18 Average days to pay: 4 |  |  |  |  |  |  |
| ------------------------------------- D-04-A  99 |  |  |  |  |  |  |
| 9265 AMOS STOLTZFUS      AMOS | 553.87 |  |  | 425.27 | 128.60 |  |
| Last Pay: 711.03 04/23/18 717-672-1216 |  |  |  |  |  |  |
| Hi Bal.YTD: 1,139.73 02/06/18 Credit Limit: 500 |  |  |  |  |  |  |
| Hi Balance: 4,454.08 06/06/14 Average days to pay: 37 |  |  |  |  |  |  |
| ------------------------------------- D-04-A  99 |  |  |  |  |  |  |
| 9272 + M & T TRUCK AUTOMOTIVE  MIKE WITMAN    (IN- | 340.90 |  |  | 340.90 |  |  |
| Last Pay: 451.96 05/08/18 717-629-6050 |  |  |  |  |  |  |
| Hi Bal.YTD: 934.63 01/07/18 Credit Limit: 5,000 |  |  |  |  |  |  |
| Hi Balance: 1,328.05 09/23/14 Average days to pay: 10 |  |  |  |  |  |  |
| ------------------------------------- D-01-A  99 |  |  |  |  |  |  |
| 9274 ~ CARGILL COCOA & CHOCOLA KATHY WALSH | 24.25 |  |  |  |  | 24.25 |
| Last Pay: 44.04 08/16/16 717-626-3214 |  |  |  |  |  |  |
| Hi Bal.YTD:         Credit Limit: 1,000 |  |  |  |  |  |  |
| Hi Balance: 376.94 09/29/14 Average days to pay: 66 |  |  |  |  |  |  |
| ------------------------------------- E-01-A  99 |  |  |  |  |  |  |

2018/06/26 16:55:48                    Aged Accounts Receivable Summary Report                         Page 101

Aging Periods: 01 Monthly-EOM                      Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                         Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 9275 WITMER MOTOR SERVICE | 563.70 | | | 563.70 | | |
| Last Pay: 67.11 05/09/18 717-336-2949 | | | | | | |
| Hi Bal.YTD: 563.70 05/28/18 Credit Limit: 1,000 | | | | | | |
| Hi Balance: 1,885.31 05/29/13 Average days to pay: 26 | | | | | | |
| ----------------------------------- D-01-A 99 | | | | | | |
| 9301 XX HARRINGTON HOISTS INC | 601.01 | | | 601.01 | | |
| Last Pay: 788.61 05/15/18 717-665-2000 | | | | | | |
| Hi Bal.YTD: 1,622.11 10/09/17 Credit Limit: 2,000 | | | | | | |
| Hi Balance: 1,678.00 12/15/15 Average days to pay: 20 | | | | | | |
| ----------------------------------- D-01-A 99 | | | | | | |
| 9302 SPANGLER'S DETAILING | 289.68 | | | 289.68 | | |
| Last Pay: 371.39 05/17/18 717-664-5599 | | | | | | |
| Hi Bal.YTD: 540.97 05/15/18 Credit Limit: 1,000 | | | | | | |
| Hi Balance: 1,852.77 01/27/14 Average days to pay: 18 | | | | | | |
| ----------------------------------- D-01-A 99 | | | | | | |
| 9304 LAWRENCE LARGE | 23.42 | | | 23.42 | | |
| Last Pay: 122.17 05/15/18 717-879-9084 | | | | | | |
| Hi Bal.YTD: 146.88 05/11/18 Credit Limit: 750 | | | | | | |
| Hi Balance: 146.88 05/11/18 Average days to pay: 10 | | | | | | |
| ----------------------------------- A-02- 99 | | | | | | |
| 9306 OCEANSIDE RECON INC | 3,383.38 | | 245.15 | 2,782.05 | 356.18 | |
| Last Pay: 2,816.46 05/11/18 717-665-7071 | | | | | | |
| Hi Bal.YTD: 5,943.59 02/01/18 Credit Limit: 1,000 | | | | | | |
| Hi Balance: 5,943.59 02/01/18 Average days to pay: 14 | | | | | | |
| ----------------------------------- D-04-A 99 | | | | | | |
| 9308 CAREY UNIACKE | 213.31 | | 38.14 | 175.17 | | |
| Last Pay: 206.94 05/24/18 717-725-7736 | | | | | | |
| Hi Bal.YTD: 562.01 01/09/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 835.78 08/16/13 Average days to pay: 12 | | | | | | |
| ----------------------------------- D-02-A 99 | | | | | | |
| 9318 <RICKY L BROSEY | 116.01 | | 20.98 | 95.03 | | |
| Last Pay: 108.72 05/11/18 717-664-3208 | | | | | | |
| Hi Bal.YTD: 147.78 01/06/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 221.89 08/07/13 Average days to pay: 3 | | | | | | |
| ----------------------------------- D-02-A 99 | | | | | | |
| 9327 DAVCON RELOCATION SERVICE DAVE BURKHOLDER | 515.60 | | | 515.60 | | |
| Last Pay: 211.28 12/12/17 717-859-2338 | | | | | | |
| Hi Bal.YTD: 515.60 05/21/18 Credit Limit: 1,000 | | | | | | |
| Hi Balance: 3,129.86 09/30/13 Average days to pay: 40 | | | | | | |
| ----------------------------------- D-01- 99 | | | | | | |
| 9331 xx BRETHREN VILLAGE     ACCOUNTS PAYABLE | 1,935.38 | | | 1,935.38 | | |
| Last Pay: 1,697.69 05/07/18 717-581-4318 | | | | | | |
| Hi Bal.YTD: 2,557.66 10/10/17 Credit Limit: 2,000 | | | | | | |
| Hi Balance: 2,557.66 10/10/17 Average days to pay: 10 | | | | | | |
| ----------------------------------- D-01-A 99 | | | | | | |

WoGo/Worley & Obetz                                                                              ARTRSR02   v10.0.1

Aging Periods: 01 Monthly-EOM                          Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                             Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 9333 < QUALITY WALL SOLUTIONS | 594.83 | | 74.11 | 520.72 | | |

9333 < QUALITY WALL SOLUTIONS                   594.83                   74.11      520.72
     Last Pay:      473.91 05/04/18  717-278-1204
     Hi Bal.YTD:    649.89 03/02/18  Credit Limit:     1,000
     Hi Balance:  1,341.35 05/19/14  Average days to pay:   14
------------------------------------- D-01-A  99

9337 NOLT TRANSPORT LLC                         657.45                              657.45
     Last Pay:      702.85 05/02/18  717-629-0967
     Hi Bal.YTD:  1,142.36 01/26/18  Credit Limit:     5,000
     Hi Balance:  3,958.30 07/13/14  Average days to pay:   13
------------------------------------- D-04-A  99

9338 SAMUEL G FASNACHT                          147.08                   59.70       87.38
     Last Pay:      267.20 05/22/18  664-2117
     Hi Bal.YTD:    402.34 02/23/18  Credit Limit:       500
     Hi Balance:    555.49 09/17/14  Average days to pay:   13
------------------------------------- D-02-A  99

9342 D & K GRAHAM TRUCKING      KENNETH GRAHAM  2,651.07                           2,651.07
     Last Pay:    2,839.91 05/10/18  610-593-5240
     Hi Bal.YTD:  4,022.33 11/09/17  Credit Limit:     1,000
     Hi Balance:  8,598.78 12/05/14  Average days to pay:   12
------------------------------------- D-01-W  99

9352 < JUSTIN KRATZER                           364.52                             364.52
     Last Pay:      366.53 05/16/18  717-333-1699
     Hi Bal.YTD:    813.82 09/14/17  Credit Limit:       500
     Hi Balance:    844.03 10/14/16  Average days to pay:   13
------------------------------------- D-03-A  99

9354 WES POWERS *                               268.48                   30.61      152.39     85.48
     Last Pay:      130.42 05/21/18  626-9434
     Hi Bal.YTD:    385.71 04/03/18  Credit Limit:       500
     Hi Balance:    933.21 01/16/14  Average days to pay:   23
------------------------------------- D-04-A  99

9356 XX CHARLIE'S FUEL & DELI  CHARLIE RUTT     244.87                             244.87
     Last Pay:      243.28 05/16/18  629-8907
     Hi Bal.YTD:    443.34 10/15/17  Credit Limit:     1,000
     Hi Balance:    756.13 01/11/14  Average days to pay:   12
------------------------------------- D-01-A  99

9364 JAN CHRISTEN                               159.88                  102.75       57.13
     Last Pay:      395.36 06/04/18  717-627-2977
     Hi Bal.YTD:    683.64 02/12/18  Credit Limit:       500
     Hi Balance:    796.29 05/17/15  Average days to pay:   16
------------------------------------- D-04-A  99

9365 XX THOMAS STOUDT JR *                       82.02                   40.03       41.99
     Last Pay:      117.92 05/15/18  717-393-1589
     Hi Bal.YTD:    162.03 10/21/17  Credit Limit:       500
     Hi Balance:    374.19 12/30/13  Average days to pay:   12
------------------------------------- D-02-A  99

WoGo/Worley & Obetz                                                                        ARTRSR02   v10.0.1

Aging Periods: 01 Monthly-EOM                              Active and Writeoff Accounts                          Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                                      Comments: No

|                                                              | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|--------------------------------------------------------------|---------------:|-------:|---------:|---------:|---------:|---------:|
| 9367 <BRYAN KUTZ                                             |         278.41 |        |    71.36 |   207.05 |          |          |
| Last Pay: 623.21 05/11/18 610-468-3361                       |                |        |          |          |          |          |
| Hi Bal.YTD: 623.21 05/08/18 Credit Limit: 500               |                |        |          |          |          |          |
| Hi Balance: 627.14 06/13/15 Average days to pay: 5          |                |        |          |          |          |          |
| ------------------------------------- D-02-A 99             |                |        |          |          |          |          |
| 9368 < LINDA MAMOURIAN                                       |          43.76 |        |          |    43.76 |          |          |
| Last Pay: 71.01 05/16/18 717-664-4425                        |                |        |          |          |          |          |
| Hi Bal.YTD: 99.65 12/10/17 Credit Limit: 500                |                |        |          |          |          |          |
| Hi Balance: 189.64 07/13/13 Average days to pay: 5          |                |        |          |          |          |          |
| ------------------------------------- D-03-A 99             |                |        |          |          |          |          |
| 9375 < XX RONALD L AUCHEY    [EMAIL ONLY]                   |          53.89 |        |          |    53.89 |          |          |
| Last Pay: 190.62 05/29/18 717-314-7349                       |                |        |          |          |          |          |
| Hi Bal.YTD: 194.58 05/21/18 Credit Limit: 500               |                |        |          |          |          |          |
| Hi Balance: 245.17 11/25/16 Average days to pay: 5          |                |        |          |          |          |          |
| ------------------------------------- D-04-A 99             |                |        |          |          |          |          |
| 9376 NADINE VALENTINE                                        |           .63- |        |          |          |          |     .63- |
| Last Pay: 65.00 08/14/14 717-393-4649                        |                |        |          |          |          |          |
| Hi Bal.YTD: Credit Limit: 500                                |                |        |          |          |          |          |
| Hi Balance: 86.22 06/29/14 Average days to pay: 26          |                |        |          |          |          |          |
| ------------------------------------- D-03-A 99             |                |        |          |          |          |          |
| 9378 STEPHEN M STOLTZFUS                                     |          68.20 |        |          |    60.20 |     8.00 |          |
| Last Pay: 50.38 05/14/18 733-2449                            |                |        |          |          |          |          |
| Hi Bal.YTD: 68.20 05/16/18 Credit Limit: 500                |                |        |          |          |          |          |
| Hi Balance: 273.08 06/06/14 Average days to pay: 20         |                |        |          |          |          |          |
| ------------------------------------- D-04-A 99             |                |        |          |          |          |          |
| 9380 < ED NISSLEY                                           |         282.78 |        |          |   282.78 |          |          |
| Last Pay: 244.11 05/16/18 717-664-2384                       |                |        |          |          |          |          |
| Hi Bal.YTD: 560.69 04/17/18 Credit Limit: 500               |                |        |          |          |          |          |
| Hi Balance: 946.13 02/18/14 Average days to pay: 4          |                |        |          |          |          |          |
| ------------------------------------- D-03-A 99             |                |        |          |          |          |          |
| 9384 WEAVER ASSOCIATES INC *  HEATHER HARRIS                |         901.79 |        |          |   368.50 |   533.29 |          |
| Last Pay: 492.43 05/11/18 717-394-5009                       |                |        |          |          |          |          |
| Hi Bal.YTD: 1,624.70 01/03/18 Credit Limit: 1,000           |                |        |          |          |          |          |
| Hi Balance: 2,150.36 07/10/15 Average days to pay: 29       |                |        |          |          |          |          |
| ------------------------------------- D-01-A 99             |                |        |          |          |          |          |
| 9385 JORDAN R NISSLEY                                        |          34.18 |        |          |    34.18 |          |          |
| Last Pay: 91.68 10/12/15 717-572-2248                        |                |        |          |          |          |          |
| Hi Bal.YTD: 34.18 05/12/18 Credit Limit: 500                |                |        |          |          |          |          |
| Hi Balance: 375.20 06/27/15 Average days to pay: 21         |                |        |          |          |          |          |
| ------------------------------------- D-03-A 99             |                |        |          |          |          |          |
| 9394 STANLEY MCGILL                                          |       1,054.38 |        |   163.76 |   890.62 |          |          |
| Last Pay: 293.20 06/01/18 717-475-6390                       |                |        |          |          |          |          |
| Hi Bal.YTD: 1,493.93 03/30/18 Credit Limit: 500             |                |        |          |          |          |          |
| Hi Balance: 1,493.93 03/30/18 Average days to pay: 22       |                |        |          |          |          |          |
| ------------------------------------- D-01-A 99             |                |        |          |          |          |          |

Aging Periods: 01 Monthly-EOM                    Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                       Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 9398 <TYLER REIFSYNDER | 43.12- | | | | | 43.12- |
| Last Pay: 43.12 01/11/18 717-951-8728 | | | | | | |
| Hi Bal.YTD: 43.12 01/06/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 173.37 03/05/14 Average days to pay: 7 | | | | | | |
| ----------------------------------- D-02-A 99 | | | | | | |
| 9403 < TERRY L BOHANNON | 60.04 | | 21.58 | 38.46 | | |
| Last Pay: 62.49 05/29/18 717-468-3301 | | | | | | |
| Hi Bal.YTD: 102.83 12/22/17 Credit Limit: 500 | | | | | | |
| Hi Balance: 260.78 09/27/13 Average days to pay: 7 | | | | | | |
| ----------------------------------- D-04-A 99 | | | | | | |
| 9404 NEVIN R MCQUATE | 164.00 | | | 164.00 | | |
| Last Pay: 241.00 05/23/18 717-336-5707 | | | | | | |
| Hi Bal.YTD: 442.55 10/22/17 Credit Limit: 500 | | | | | | |
| Hi Balance: 666.81 04/30/14 Average days to pay: 12 | | | | | | |
| ----------------------------------- D-03-A 99 | | | | | | |
| 9406 DONALD M HOLLINGER | 277.73 | | 52.98 | 224.75 | | |
| Last Pay: 387.40 05/29/18 717-629-3926 | | | | | | |
| Hi Bal.YTD: 645.17 09/23/17 Credit Limit: 500 | | | | | | |
| Hi Balance: 856.51 11/21/14 Average days to pay: 10 | | | | | | |
| ----------------------------------- D-03-A 99 | | | | | | |
| 9408 ELM VALLEY TRANSPORT, LLC CHAD M EBERLY | 4,286.83 | | | 4,286.83 | | |
| Last Pay: 4,774.95 05/15/18 629-2125 | | | | | | |
| Hi Bal.YTD: 9,705.39 11/15/17 Credit Limit: 1,000 | | | | | | |
| Hi Balance: 9,705.39 11/15/17 Average days to pay: 15 | | | | | | |
| ----------------------------------- D-01-A 99 | | | | | | |
| 9416 JAY M BRANDT | 62.98 | | | 62.98 | | |
| Last Pay: 137.07 05/23/18 665-3655 | | | | | | |
| Hi Bal.YTD: 213.94 10/12/17 Credit Limit: 500 | | | | | | |
| Hi Balance: 401.91 06/18/14 Average days to pay: 11 | | | | | | |
| ----------------------------------- D-02-A 99 | | | | | | |
| 9422 RAYNETTE ENTERPRISES LLC RAYMOND SHADE | 7,262.58 | | | 7,262.58 | | |
| Last Pay: 6,426.84 05/31/18 717-475-2701 | | | | | | |
| Hi Bal.YTD: 14,994.86 01/04/18 Credit Limit: 1,000 | | | | | | |
| Hi Balance: 24,853.06 11/25/14 Average days to pay: 29 | | | | | | |
| ----------------------------------- D-01-A 99 | | | | | | |
| 9427 COME ALIVE CHIROPRACTIC  BENJAMIN TANNER | 94.75 | | | 94.75 | | |
| Last Pay: 24.45 05/10/18 717-665-1888 | | | | | | |
| Hi Bal.YTD: 94.75 05/23/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 123.43 07/05/17 Average days to pay: 13 | | | | | | |
| ----------------------------------- D-01-A 99 | | | | | | |
| 9428 < XX LITITZ CAR WASH   RYAN BOLLINGER | 102.09 | | | 102.09 | | |
| Last Pay: 64.53 05/03/18 717-989-2749 | | | | | | |
| Hi Bal.YTD: 168.70 09/28/17 Credit Limit: 500 | | | | | | |
| Hi Balance: 261.11 01/30/14 Average days to pay: 17 | | | | | | |
| ----------------------------------- D-01-A 99 | | | | | | |

Aging Periods: 01 Monthly-EOM                    Active and Writeoff Accounts              Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                 Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 9429 DAVE WOOD | 123.66- | | | | | 123.66- |

    Last Pay:     211.20 03/03/14 717-664-5196
    Hi Bal.YTD:           Credit Limit:    500
    Hi Balance:   236.63 11/18/13 Average days to pay:  9
----------------------------------- D-03-A  99

| | | | | | | |
|---|---|---|---|---|---|---|
| 9430 HIGH STRUCTURAL ERECTORS  JOYCE MICHAEL | 18,779.62 | | 499.14 | 6,023.43 | 6,974.81 | 5,282.24 |

    Last Pay:   8,101.72 04/23/18 717-390-4264
    Hi Bal.YTD: 21,836.01 03/05/18 Credit Limit:   20,000
    Hi Balance: 76,549.11 12/08/14 Average days to pay: 130
----------------------------------- B-05-A  99

| | | | | | | |
|---|---|---|---|---|---|---|
| 9431 SHERRI CARRUTHERS | 95.63 | | | 55.57 | 40.06 | |

    Last Pay:     40.00 05/02/18 717.475.4990
    Hi Bal.YTD:   302.81 10/07/17 Credit Limit:   500
    Hi Balance:   302.81 10/07/17 Average days to pay:  16
----------------------------------- D-04-A  99

| | | | | | | |
|---|---|---|---|---|---|---|
| 9432 XX JOHN T GREINER | 75.56 | | 24.94 | 50.62 | | |

    Last Pay:     61.33 05/18/18 717-665-6788
    Hi Bal.YTD:    96.85 09/20/17 Credit Limit:   500
    Hi Balance:   202.76 08/14/14 Average days to pay:  7
----------------------------------- D-03-A  99

| | | | | | | |
|---|---|---|---|---|---|---|
| 9438 ALBERT M KRAMER | 138.03 | | | 138.03 | | |

    Last Pay:   176.53 05/16/18 717-738-1960
    Hi Bal.YTD:   392.91 02/21/18 Credit Limit:   500
    Hi Balance:   467.88 08/20/14 Average days to pay:  12
----------------------------------- D-02-A  99

| | | | | | | |
|---|---|---|---|---|---|---|
| 9448 < XX T.K. FLOORING LLC   [EMAIL ONLY] | 589.91 | | | 81.47 | 508.44 | |

    Last Pay:   859.80 05/03/18 717-645-4637
    Hi Bal.YTD:   859.80 04/28/18 Credit Limit:   1,000
    Hi Balance: 1,055.99 04/25/14 Average days to pay:  5
----------------------------------- D-01-A  99

| | | | | | | |
|---|---|---|---|---|---|---|
| 9450 < XX ELIZABETH ROBERTS    (EMAIL ONLY) | 105.75 | | | 36.68 | 69.07 | |

    Last Pay:   131.83 05/11/18 717-799-2313
    Hi Bal.YTD:   134.61 05/05/18 Credit Limit:   500
    Hi Balance:   540.68 03/06/14 Average days to pay:  6
----------------------------------- D-02-W  99

| | | | | | | |
|---|---|---|---|---|---|---|
| 9451 JOEL & STACY MUTSCHLER | 158.75 | | | 71.34 | 87.41 | |

    Last Pay:   116.83 05/23/18 717-989-1524
    Hi Bal.YTD:   206.71 05/21/18 Credit Limit:   1,000
    Hi Balance:   211.25 09/21/16 Average days to pay:  10
----------------------------------- D-03-A  99

| | | | | | | |
|---|---|---|---|---|---|---|
| 9454 EDGAR HERNANDEZ ROUSSELIN | 57.89 | | | 57.89 | | |

    Last Pay:     19.82 05/31/18 717-682-5205
    Hi Bal.YTD:   185.72 02/04/18 Credit Limit:   1,000
    Hi Balance:   185.72 02/04/18 Average days to pay:  16
----------------------------------- D-04-W  99

Aging Periods: 01 Monthly-EOM                          Active and Writeoff Accounts                          Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                                   Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 9457 <*DOUGLAS RICE        (GRNFLD) | 53.60 | | | 53.60 | | |
| Last Pay:      59.43 04/04/18  717-951-9158 | | | | | | |
| Hi Bal.YTD:    94.65 02/25/18  Credit Limit:      500 | | | | | | |
| Hi Balance:   255.58 06/02/14  Average days to pay:   6 | | | | | | |
| ------------------------------------ D-01-A  99 | | | | | | |
| 9458 NORTHWEST EMS | 1,214.07 | | 137.00 | 1,056.05 | 21.02 | |
| Last Pay:     806.02 06/04/18  717-367-3050 | | | | | | |
| Hi Bal.YTD:  2,020.09 06/03/18  Credit Limit:    1,000 | | | | | | |
| Hi Balance:  3,595.69 09/08/14  Average days to pay:  24 | | | | | | |
| ------------------------------------ D-01-A  99 | | | | | | |
| 9460 DLT CUSTOM FARMING | 94.37 | | | 94.37 | | |
| Last Pay:      96.10 05/14/18  717-587-9369 | | | | | | |
| Hi Bal.YTD:   282.38 04/15/18  Credit Limit:    2,000 | | | | | | |
| Hi Balance:   282.38 04/15/18  Average days to pay:  17 | | | | | | |
| ------------------------------------ D-01-A  99 | | | | | | |
| 9463 SMILEBUILDERZ, LLC       ATTN: AARON WINGERT | 608.01 | | 28.45 | 244.12 | 335.44 | |
| Last Pay:     146.69 05/18/18  717-481-7645 | | | | | | |
| Hi Bal.YTD:   608.01 06/02/18  Credit Limit:      500 | | | | | | |
| Hi Balance:  1,078.12 06/04/14  Average days to pay:  30 | | | | | | |
| ------------------------------------ D-01-A  99 | | | | | | |
| 9468 E M ESH SPRAY PAINTING LL ELI ESH | 537.54 | | | 537.54 | | |
| Last Pay:     322.74 05/10/18  717.687.9520 | | | | | | |
| Hi Bal.YTD:   895.32 09/12/17  Credit Limit:      500 | | | | | | |
| Hi Balance:  1,046.74 06/08/15  Average days to pay:  12 | | | | | | |
| ------------------------------------ D-01-W  99 | | | | | | |
| 9470 BJL SERVICES INC        BEN LESCAVAGE | 355.63 | | | 291.71 | 63.92 | |
| Last Pay:     121.15 05/25/18  717.405.9591 | | | | | | |
| Hi Bal.YTD:   475.87 05/24/18  Credit Limit:    1,000 | | | | | | |
| Hi Balance:   617.84 03/13/17  Average days to pay:  33 | | | | | | |
| ------------------------------------ D-01-A  99 | | | | | | |
| 9471 F & S EXCAVATING SERVICE | 69.99 | | | 69.99 | | |
| Last Pay:      76.01 05/07/18  717.665.5050 | | | | | | |
| Hi Bal.YTD:   348.37 09/01/17  Credit Limit:    1,000 | | | | | | |
| Hi Balance:   694.01 06/11/14  Average days to pay:  12 | | | | | | |
| ------------------------------------ D-01-A  99 | | | | | | |
| 9474 WILLIAM E RANDLE JR | 58.07 | | | 58.07 | | |
| Last Pay:     150.08 05/21/18  717-725-6060 | | | | | | |
| Hi Bal.YTD:   202.52 01/18/18  Credit Limit:      500 | | | | | | |
| Hi Balance:   300.29 03/14/14  Average days to pay:  12 | | | | | | |
| ------------------------------------ D-03-A  99 | | | | | | |
| 9478 RICHARD CONLEY | 68.09 | | | 68.09 | | |
| Last Pay:     135.85 05/25/18  717-940-2191 | | | | | | |
| Hi Bal.YTD:   460.53 09/16/17  Credit Limit:      500 | | | | | | |
| Hi Balance:   461.86 08/09/14  Average days to pay:  19 | | | | | | |
| ------------------------------------ D-03-A  99 | | | | | | |

Aging Periods: 01 Monthly-EOM                    Active and Writeoff Accounts              Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                 Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 9479 XX FILLMORE CONTAINER * | 95.95 | | 95.95 | | | |
| Last Pay: 274.05 05/14/18 7173974131 | | | | | | |
| Hi Bal.YTD: 291.38 02/13/18 Credit Limit: 1,000 | | | | | | |
| Hi Balance: 530.52 10/01/14 Average days to pay: 11 | | | | | | |
| ------------------------------------- D-01-A 99 | | | | | | |
| 9484 BENJAMIN GREINER * | 156.62 | | | 57.71 | 98.91 | |
| Last Pay: 264.95 05/24/18 717-341-5488 | | | | | | |
| Hi Bal.YTD: 392.18 11/26/17 Credit Limit: 500 | | | | | | |
| Hi Balance: 577.38 04/19/14 Average days to pay: 16 | | | | | | |
| ------------------------------------- D-02-A 99 | | | | | | |
| 9488 CAROLINE SPARR *       CAROLINE | 818.04 | | | 63.67 | 592.95 | 161.42 |
| Last Pay: 566.73 05/02/18 717 669 1849 | | | | | | |
| Hi Bal.YTD: 1,353.04 12/24/17 Credit Limit: 500 | | | | | | |
| Hi Balance: 1,353.04 12/24/17 Average days to pay: 17 | | | | | | |
| ------------------------------------- D-03-A 99 | | | | | | |
| 9493 < DAVID STONER | 102.97 | | | 102.97 | | |
| Last Pay: 601.38 04/18/18 717-587-7809 | | | | | | |
| Hi Bal.YTD: 1,538.81 09/15/17 Credit Limit: 500 | | | | | | |
| Hi Balance: 6,705.77 06/20/14 Average days to pay: 9 | | | | | | |
| ------------------------------------- D-03- 99 | | | | | | |
| 9494 MASON HEMPHILL | 89.16 | | | 19.52 | 45.29 | 24.35 |
| Last Pay: 40.85 04/19/18 610-927-4318 | | | | | | |
| Hi Bal.YTD: 353.40 01/03/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 650.12 12/20/14 Average days to pay: 32 | | | | | | |
| ------------------------------------- D-01-A 99 | | | | | | |
| 9499 HESS BROS FRUIT CO       CATHY FIGART | 2,463.34 | | | 2,463.34 | | |
| Last Pay: 2,754.92 05/14/18 717-656-2631 | | | | | | |
| Hi Bal.YTD: 6,808.10 02/11/18 Credit Limit: 1,000 | | | | | | |
| Hi Balance: 6,808.10 02/11/18 Average days to pay: 14 | | | | | | |
| ------------------------------------- D-01-A 99 | | | | | | |
| 9503 <JONATHAN SCHLOTZHAUER | 119.35 | | | 119.35 | | |
| Last Pay: 14.40 05/03/18 717-875-3803 | | | | | | |
| Hi Bal.YTD: 119.35 05/26/18 Credit Limit: | | | | | | |
| Hi Balance: 247.87 11/30/16 Average days to pay: 11 | | | | | | |
| ------------------------------------- D-01-A 99 | | | | | | |
| 9505 < XX PETERS UPHOLSTERY    KEITH | 127.95 | | | 127.95 | | |
| Last Pay: 77.08 05/03/18 717-625-4949 | | | | | | |
| Hi Bal.YTD: 334.24 12/31/17 Credit Limit: | | | | | | |
| Hi Balance: 334.24 12/31/17 Average days to pay: 7 | | | | | | |
| ------------------------------------- D-01-A 99 | | | | | | |
| 9506 E WILLIAM ANDREWS | 111.92 | | | 111.92 | | |
| Last Pay: 66.83 05/23/18 717-293-9468 | | | | | | |
| Hi Bal.YTD: 150.09 03/12/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 193.54 06/10/16 Average days to pay: 17 | | | | | | |
| ------------------------------------- D-02-A 99 | | | | | | |

2018/06/26  16:55:48                    Aged Accounts Receivable Summary Report                    Page 108

Aging Periods: 01 Monthly-EOM                    Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                       Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 9518 DIRK SCHOENBERGER | 68.81 | | | 68.81 | | |

9518 DIRK SCHOENBERGER                                68.81                              68.81
    Last Pay:      244.74 05/31/18 7176268729
    Hi Bal.YTD:    405.45 05/03/18 Credit Limit:    1,000
    Hi Balance:    703.23 11/27/14 Average days to pay:   17
----------------------------------- D-03-A  99
9519 XX KENNETH E LEED      DO NOT MAIL- TOSS PER CU   38.20                              38.20
    Last Pay:       91.60 11/24/14 7176657072
    Hi Bal.YTD:     38.20 05/01/18 Credit Limit:    1,000
    Hi Balance:     91.60 10/24/14 Average days to pay:   29
----------------------------------- D-03-A  99
9520 DAVID LEID                                      712.67            142.00   570.67
    Last Pay:      944.07 05/31/18 484-388-1793
    Hi Bal.YTD:  1,514.74 05/31/18 Credit Limit:    1,000
    Hi Balance:  1,514.74 05/31/18 Average days to pay:   16
----------------------------------- D-03-W  99
9526 J TYLER ZERBE      JOAN E ZERBE                 200.87                              200.87
    Last Pay:      160.58 05/09/18 (  ) 733-3790
    Hi Bal.YTD:    490.17 10/06/17 Credit Limit:      500
    Hi Balance:    490.17 10/06/17 Average days to pay:   12
----------------------------------- A-01-   99
9530 TAYLOR HANNA                                     3.48-                                        3.48-
    Last Pay:      385.00 11/30/16 7173417164
    Hi Bal.YTD:                    Credit Limit:      500
    Hi Balance:    820.60 08/31/16 Average days to pay:   31
----------------------------------- D-01-A  99
9536 < XX ANDREW WHITMOYER                           48.74            48.74
    Last Pay:      195.07 05/11/18 919-308-9472
    Hi Bal.YTD:    214.20 10/06/17 Credit Limit:      500
    Hi Balance:    405.59 01/08/15 Average days to pay:    5
----------------------------------- D-02-A  99
9542 Penryn Fire Company                            399.06            72.95    326.11
    Last Pay:       23.83 05/25/18 717-951-1186
    Hi Bal.YTD:    605.04 09/25/17 Credit Limit:    1,000
    Hi Balance:  1,283.21 04/27/15 Average days to pay:   16
----------------------------------- D-03-A  99
9543 CASEY MARTIN                                   123.44                              123.44
    Last Pay:      364.54 05/29/18 717-926-6614
    Hi Bal.YTD:    499.52 04/27/18 Credit Limit:      500
    Hi Balance:    499.52 04/27/18 Average days to pay:   14
----------------------------------- D-03-A  99
9544 CURTIS GUNDRUM                                 614.39                              614.39
    Last Pay:      800.29 05/24/18 717-336-8490
    Hi Bal.YTD:  1,584.59 03/12/18 Credit Limit:      500
    Hi Balance:  1,584.59 03/12/18 Average days to pay:   16
----------------------------------- D-03-A  99

WoGo/Worley & Obetz                                                              ARTRSR02   v10.0.1

2018/06/26 16:59:48                     Aged Accounts Receivable Summary Report                    Page 109

Aging Periods: 01 Monthly-EOM                    Active and Writeoff Accounts                Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                  Comments: No

|                                            | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|--------------------------------------------|---------------|--------|----------|----------|----------|----------|
| 9550 S. BLAIR SMITH                        | 190.59        |        |          |          |          | 190.59   |
| Last Pay: 50.00 02/26/16 717-341-4186      |               |        |          |          |          |          |
| Hi Bal.YTD:          Credit Limit: 500     |               |        |          |          |          |          |
| Hi Balance: 438.16 01/25/15 Average days to pay: 72 |      |        |          |          |          |          |
| ------------------------------------ D-02-A 99 |           |        |          |          |          |          |
| 9551 <GEOFFREY SIMMONS                     | 266.12        |        |          | 266.12   |          |          |
| Last Pay: 382.11 05/11/18 717-733-3490     |               |        |          |          |          |          |
| Hi Bal.YTD: 426.55 05/10/18 Credit Limit: 500 |           |        |          |          |          |          |
| Hi Balance: 1,237.16 02/15/15 Average days to pay: 6 |    |        |          |          |          |          |
| ------------------------------------ D-02-A 99 |           |        |          |          |          |          |
| 9554 RICHARD KRAUSE *                      | 191.48        |        |          | 191.48   |          |          |
| Last Pay: 276.60 05/30/18 717-664-3763     |               |        |          |          |          |          |
| Hi Bal.YTD: 430.24 05/23/18 Credit Limit: 500 |           |        |          |          |          |          |
| Hi Balance: 520.28 05/24/16 Average days to pay: 15 |     |        |          |          |          |          |
| ------------------------------------ D-03-A 99 |           |        |          |          |          |          |
| 9561 THOMAS D EVANS                        | 19.99         |        | 19.99    |          |          |          |
| Last Pay: 116.47 06/04/18 717-279-7674     |               |        |          |          |          |          |
| Hi Bal.YTD: 187.03 03/06/18 Credit Limit: 500 |           |        |          |          |          |          |
| Hi Balance: 187.03 03/06/18 Average days to pay: 16 |     |        |          |          |          |          |
| ------------------------------------ D-04-A 99 |           |        |          |          |          |          |
| 9562 RHOADS ENERGY      RYAN DANZ          | 85.48         |        | 20.10    | 65.38    |          |          |
| Last Pay: 225.83 05/30/18 717-397-5277     |               |        |          |          |          |          |
| Hi Bal.YTD: 1,722.22 01/03/18 Credit Limit: 1,000 |       |        |          |          |          |          |
| Hi Balance: 1,722.22 01/03/18 Average days to pay: 13 |   |        |          |          |          |          |
| ------------------------------------ D-04-A 99 |           |        |          |          |          |          |
| 9563 < HALDEMAN MECHANICAL INC             | 117.25        |        |          | 117.25   |          |          |
| Last Pay: 282.31 05/29/18 717-665-6910     |               |        |          |          |          |          |
| Hi Bal.YTD: 526.62 12/26/17 Credit Limit: 500 |           |        |          |          |          |          |
| Hi Balance: 1,947.08 03/04/15 Average days to pay: 10 |   |        |          |          |          |          |
| ------------------------------------ D-04-A 99 |           |        |          |          |          |          |
| 9567 TERRY SIMPSON                         | 140.65        |        |          | 140.65   |          |          |
| Last Pay: 87.52 05/31/18 717-847-8133      |               |        |          |          |          |          |
| Hi Bal.YTD: 267.18 03/21/18 Credit Limit: 500 |           |        |          |          |          |          |
| Hi Balance: 356.05 01/21/17 Average days to pay: 14 |     |        |          |          |          |          |
| ------------------------------------ D-02-A 99 |           |        |          |          |          |          |
| 9569 JOSEPH GRIMM                          | 197.91        |        |          | 130.55   | 67.36    |          |
| Last Pay: 14.99 03/28/18 717-587-6628      |               |        |          |          |          |          |
| Hi Bal.YTD: 226.81 01/16/18 Credit Limit: 500 |           |        |          |          |          |          |
| Hi Balance: 321.21 07/21/17 Average days to pay: 26 |     |        |          |          |          |          |
| ------------------------------------ D-02-A 99 |           |        |          |          |          |          |
| 9573 < *ANGIE LEFEVER      AARON LEFEVER   | .18-          |        |          |          |          | .18-     |
| Last Pay: 131.47 07/06/17 717-278-3792     |               |        |          |          |          |          |
| Hi Bal.YTD:          Credit Limit: 500     |               |        |          |          |          |          |
| Hi Balance: 132.15 06/30/17 Average days to pay: 19 |     |        |          |          |          |          |
| ------------------------------------ D-01-A 99 |           |        |          |          |          |          |

Aging Periods: 01 Monthly-EOM                        Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                           Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 9574 RELIABLE INDUSTRIES      SAMANTHA | 1,723.91 |  | 732.08 | 991.83 |  |  |
| Last Pay:    3,672.19 05/31/18  717-397-7695 |  |  |  |  |  |  |
| Hi Bal.YTD:  4,664.02 05/30/18  Credit Limit:   1,000 |  |  |  |  |  |  |
| Hi Balance:  9,959.84 03/24/15  Average days to pay:   6 |  |  |  |  |  |  |
| ------------------------------------- D-06-A  99 |  |  |  |  |  |  |
| 9576 *XX CHARLES RUHL      (EMAIL ONLY) | 411.47 |  |  | 411.47 |  |  |
| Last Pay:      415.97 05/14/18  717-665-3018 |  |  |  |  |  |  |
| Hi Bal.YTD:    607.30 03/15/18  Credit Limit:    500 |  |  |  |  |  |  |
| Hi Balance:    607.30 03/15/18  Average days to pay:   17 |  |  |  |  |  |  |
| ------------------------------------- D-01-A  99 |  |  |  |  |  |  |
| 9577 GREG STREICH * | 26.60 |  | 26.60 |  |  |  |
| Last Pay:        6.37 03/20/18  717-682-5237 |  |  |  |  |  |  |
| Hi Bal.YTD:     98.77 09/28/17  Credit Limit:    500 |  |  |  |  |  |  |
| Hi Balance:    288.78 05/20/15  Average days to pay:   13 |  |  |  |  |  |  |
| ------------------------------------- D-01-A  99 |  |  |  |  |  |  |
| 9578 LANDIS AG SERVICE      JUDITH M LANDIS | 3,647.20 |  | 598.70 | 3,048.50 |  |  |
| Last Pay:    3,623.00 05/17/18  717-626-0435 |  |  |  |  |  |  |
| Hi Bal.YTD:  5,140.91 12/26/17  Credit Limit:   1,000 |  |  |  |  |  |  |
| Hi Balance:  5,140.91 12/26/17  Average days to pay:   14 |  |  |  |  |  |  |
| ------------------------------------- D-02-A  99 |  |  |  |  |  |  |
| 9579 PA PROPANE GAS ASSOCIATIO | 189.37 |  | 41.85 | 147.52 |  |  |
| Last Pay:      142.69 05/29/18  717-441-6040 |  |  |  |  |  |  |
| Hi Bal.YTD:    416.97 10/03/17  Credit Limit:    500 |  |  |  |  |  |  |
| Hi Balance:    416.97 10/03/17  Average days to pay:   26 |  |  |  |  |  |  |
| ------------------------------------- D-01-  99 |  |  |  |  |  |  |
| 9581 *KAREN SHREINER | 224.45 |  |  | 224.45 |  |  |
| Last Pay:      269.44 05/18/18  717-372-5267 |  |  |  |  |  |  |
| Hi Bal.YTD:    432.08 02/22/18  Credit Limit:    500 |  |  |  |  |  |  |
| Hi Balance:    908.72 01/21/16  Average days to pay:   16 |  |  |  |  |  |  |
| ------------------------------------- D-01-A  99 |  |  |  |  |  |  |
| 9582 *ALLYSSA KILHEFNER | 133.62 |  |  | 133.62 |  |  |
| Last Pay:       71.36 05/23/18  612-269-8924 |  |  |  |  |  |  |
| Hi Bal.YTD:    272.85 09/14/17  Credit Limit:    500 |  |  |  |  |  |  |
| Hi Balance:    272.85 09/14/17  Average days to pay:   14 |  |  |  |  |  |  |
| ------------------------------------- D-01-A  99 |  |  |  |  |  |  |
| 9587 < JASON HORNING | 170.06 |  |  | 170.06 |  |  |
| Last Pay:      167.40 05/03/18  717-278-6744 |  |  |  |  |  |  |
| Hi Bal.YTD:    170.06 05/26/18  Credit Limit:    500 |  |  |  |  |  |  |
| Hi Balance:    354.78 07/31/15  Average days to pay:    8 |  |  |  |  |  |  |
| ------------------------------------- D-01-A  99 |  |  |  |  |  |  |
| 9588 ERIC PHILLIPS | 31.15 |  |  | 31.15 |  |  |
| Last Pay:       26.33 05/21/18  717-664-3025 |  |  |  |  |  |  |
| Hi Bal.YTD:     57.99 05/17/18  Credit Limit:    500 |  |  |  |  |  |  |
| Hi Balance:    128.13 12/18/16  Average days to pay:   11 |  |  |  |  |  |  |
| ------------------------------------- D-02-A  99 |  |  |  |  |  |  |

Aging Periods: 01 Monthly-EOM                    Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                       Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|

**9589 <GARY M WOLF**                                     76.00                        76.00
    Last Pay:        153.77 05/11/18  717-665-7614
    Hi Bal.YTD:     177.98 04/09/18  Credit Limit:        500
    Hi Balance:     268.49 07/12/15  Average days to pay:   5
----------------------------------- D-02-A  99

**9595 DAVID WISE**                                      171.80                       171.80
    Last Pay:        199.46 05/25/18  717-733-1883
    Hi Bal.YTD:     394.21 01/27/18  Credit Limit:        500
    Hi Balance:     419.78 06/04/17  Average days to pay:  10
----------------------------------- D-03-A  99

**9597 XX HARVEY BURKHOLDER     HARVEY AND JEANETTE**     53.25                        53.25
    Last Pay:        180.84 05/29/18  717-733-4030
    Hi Bal.YTD:     202.95 01/27/18  Credit Limit:        500
    Hi Balance:     443.19 07/03/15  Average days to pay:  10
----------------------------------- D-04-A  99

**9599 STEPHEN EGGLESTON**                               34.02                        34.02
    Last Pay:         15.56 05/09/18  717-291-2006
    Hi Bal.YTD:      61.27 09/17/17  Credit Limit:        500
    Hi Balance:      81.08 05/28/16  Average days to pay:  15
----------------------------------- D-04-A  99

**9601 < XX JAMES PAINTER**                              87.56                        87.56
    Last Pay:        242.16 05/29/18  717-207-8660
    Hi Bal.YTD:     366.72 11/26/17  Credit Limit:        500
    Hi Balance:     506.08 07/05/15  Average days to pay:   9
----------------------------------- D-04-A  99

**9602 ~ W&O MANHEIM SITE**                              35.76-                                                            35.76-
    Last Pay:                         717-664-1922
    Hi Bal.YTD:     412.84 01/10/18  Credit Limit:        500
    Hi Balance:     412.84 01/10/18  Average days to pay: 209
----------------------------------- D-01-A  99

**9603 BARRY L HORNER**                                  198.80                       198.80
    Last Pay:        127.89 05/03/18  717-572-2474
    Hi Bal.YTD:     217.27 12/31/17  Credit Limit:        500
    Hi Balance:     225.92 07/10/16  Average days to pay:  14
----------------------------------- D-04-A  99

**9612 HAROLD T WATTS**                                  126.55                       126.55
    Last Pay:        219.27 05/23/18  717-665-2543
    Hi Bal.YTD:     382.52 09/24/17  Credit Limit:        500
    Hi Balance:     382.52 09/24/17  Average days to pay:  16
----------------------------------- D-02-A  99

**9613 BARRY MELCHI**                                    59.81                        59.81
    Last Pay:         40.23 05/25/18  717-669-2711
    Hi Bal.YTD:     127.31 11/25/17  Credit Limit:        500
    Hi Balance:     293.86 09/25/16  Average days to pay:  13
----------------------------------- D-03-A  99

Aging Periods: 01 Monthly-EOM                    Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                       Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| **9617 MICHAEL J LOPATIC** | 153.01 | | | | 153.01 | |
| Last Pay:      21.12 04/11/18 717-391-2876 | | | | | | |
| Hi Bal.YTD:   153.01 04/27/18 Credit Limit:      500 | | | | | | |
| Hi Balance:   363.10 08/05/17 Average days to pay:   20 | | | | | | |
| ----------------------------------- D-04-A  99 | | | | | | |
| **9619 JAMES W SCHNADER** | 6.85 | | | 6.85 | | |
| Last Pay:      50.43 05/31/18 717-721-3200 | | | | | | |
| Hi Bal.YTD:   123.13 04/03/18 Credit Limit:      500 | | | | | | |
| Hi Balance:   123.13 04/03/18 Average days to pay:   10 | | | | | | |
| ----------------------------------- D-04-A  99 | | | | | | |
| **9625 ADAM NEIFERT** | 166.32 | | | 166.32 | | |
| Last Pay:     166.34 05/29/18 717-665-4571 | | | | | | |
| Hi Bal.YTD:   263.17 05/24/18 Credit Limit:      500 | | | | | | |
| Hi Balance:   417.83 10/10/16 Average days to pay:   16 | | | | | | |
| ----------------------------------- D-01-A  99 | | | | | | |
| **9626 < PREMIER TREE SERVCIE IN RYAN HORST** | 93.76 | | | 93.76 | | |
| Last Pay:     149.86 05/03/18 717-587-1090 | | | | | | |
| Hi Bal.YTD:   184.28 11/04/17 Credit Limit:      500 | | | | | | |
| Hi Balance:   190.29 11/30/16 Average days to pay:    6 | | | | | | |
| ----------------------------------- D-01-A  99 | | | | | | |
| **9629 CLARENCE STUCK        KATHY STUCK** | 35.57 | | | 35.57 | | |
| Last Pay:      40.90 05/16/18 717-665-4363 | | | | | | |
| Hi Bal.YTD:   130.52 11/07/17 Credit Limit:      500 | | | | | | |
| Hi Balance:   144.44 07/15/16 Average days to pay:    8 | | | | | | |
| ----------------------------------- D-02-A  99 | | | | | | |
| **9632 < ALLEN SCOTT BRANDT** | 84.33 | | | 84.33 | | |
| Last Pay:     171.21 05/16/18 717-664-3948 | | | | | | |
| Hi Bal.YTD:   248.08 03/17/18 Credit Limit:      500 | | | | | | |
| Hi Balance:   248.08 03/17/18 Average days to pay:    5 | | | | | | |
| ----------------------------------- D-03-A  99 | | | | | | |
| **9637 XX STANLEY KREADY** | 17.10 | | 17.10 | | | |
| Last Pay:     244.45 05/31/18 717-665-6184 | | | | | | |
| Hi Bal.YTD:   249.44 05/24/18 Credit Limit:      500 | | | | | | |
| Hi Balance:   249.44 05/24/18 Average days to pay:    8 | | | | | | |
| ----------------------------------- D-04-A  99 | | | | | | |
| **9638 <WILLIAM LONGABACH** | 99.82 | | 46.74 | 53.08 | | |
| Last Pay:      67.92 05/29/18 717-665-2679 | | | | | | |
| Hi Bal.YTD:   199.72 04/22/18 Credit Limit:      500 | | | | | | |
| Hi Balance:   232.26 09/27/16 Average days to pay:    4 | | | | | | |
| ----------------------------------- D-04-A  99 | | | | | | |
| **9646 ROBERT L DENLINGER** | 70.92 | | | 70.92 | | |
| Last Pay:     251.88 05/29/18 717-627-0655 | | | | | | |
| Hi Bal.YTD:   352.22 12/17/17 Credit Limit:      500 | | | | | | |
| Hi Balance:   352.22 12/17/17 Average days to pay:    9 | | | | | | |
| ----------------------------------- D-03-A  99 | | | | | | |

Aging Periods: 01 Monthly-EOM                                Active and Writeoff Accounts                                Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                                               Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 9649 XX ROBERT PARSONS     OPT OUT | 292.38 | | 92.15 | 200.23 | | |
| Last Pay:     734.30 06/04/18 610-334-5415 | | | | | | |
| Hi Bal.YTD:  1,362.94 11/06/17 Credit Limit:     500 | | | | | | |
| Hi Balance:  1,362.94 11/06/17 Average days to pay:  15 | | | | | | |
| ------------------------------------- D-04-A  99 | | | | | | |
| 9652 ANNA MAE HADDOCK | 70.23 | | | 70.23 | | |
| Last Pay:      56.34 05/22/18 717-627-4834 | | | | | | |
| Hi Bal.YTD:    128.67 12/15/17 Credit Limit:     500 | | | | | | |
| Hi Balance:    128.67 12/15/17 Average days to pay:  14 | | | | | | |
| ------------------------------------- D-02-A  99 | | | | | | |
| 9656 = JAMES BREWER     OPT OUT | 61.25 | | | 61.25 | | |
| Last Pay:     159.66 05/24/18 717-940-6801 | | | | | | |
| Hi Bal.YTD:    259.27 09/19/17 Credit Limit:     500 | | | | | | |
| Hi Balance:    315.00 07/26/16 Average days to pay:   8 | | | | | | |
| ------------------------------------- D-03-A  99 | | | | | | |
| 9657 BURNELL SHENK | 89.07 | | 41.13 | 47.94 | | |
| Last Pay:     239.67 06/01/18 717-665-3762 | | | | | | |
| Hi Bal.YTD:    263.82 05/26/18 Credit Limit:     500 | | | | | | |
| Hi Balance:    297.36 10/06/16 Average days to pay:  10 | | | | | | |
| ------------------------------------- D-04-A  99 | | | | | | |
| 9662 < XX KEN HAMELOTH     EMAIL ONLY | 295.41 | | | 295.41 | | |
| Last Pay:     153.54 05/03/18 717-665-1228 | | | | | | |
| Hi Bal.YTD:    330.84 02/28/18 Credit Limit:     500 | | | | | | |
| Hi Balance:    525.87 12/12/16 Average days to pay:   8 | | | | | | |
| ------------------------------------- D-01-A  99 | | | | | | |
| 9664 CONCEPT FLOORING INC     KRISTY CLAYPOOLE | .01- | | | | | .01- |
| Last Pay:     170.06 01/15/16 717-735-6886 | | | | | | |
| Hi Bal.YTD:                  Credit Limit:     500 | | | | | | |
| Hi Balance:    641.11 11/02/15 Average days to pay:  33 | | | | | | |
| ------------------------------------- D-01-A  99 | | | | | | |
| 9665 < XX LARRY WHEELER     EMAIL ONLY | 31.99 | | | 31.99 | | |
| Last Pay:     120.03 11/06/17 407-467-2917 | | | | | | |
| Hi Bal.YTD:    123.57 10/01/17 Credit Limit:     500 | | | | | | |
| Hi Balance:    136.97 08/01/17 Average days to pay:   5 | | | | | | |
| ------------------------------------- D-01-A  99 | | | | | | |
| 9666 LOUIS DISTASI | 73.21 | | | 73.21 | | |
| Last Pay:      36.68 05/17/18 171-314-7942 | | | | | | |
| Hi Bal.YTD:     73.21 05/30/18 Credit Limit:     500 | | | | | | |
| Hi Balance:    190.41 05/17/16 Average days to pay:  12 | | | | | | |
| ------------------------------------- D-02-A  99 | | | | | | |
| 9667 GERALD S GEIB | 143.37 | | | 143.37 | | |
| Last Pay:     139.10 05/23/18 717-665-7314 | | | | | | |
| Hi Bal.YTD:    218.44 05/19/18 Credit Limit:     500 | | | | | | |
| Hi Balance:    218.44 05/19/18 Average days to pay:  14 | | | | | | |
| ------------------------------------- D-02-A  99 | | | | | | |

Aging Periods: 01 Monthly-EOM                    Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                       Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|

**9668 < RICHARD ENGLE**  31.87   31.87
Last Pay:       45.25 05/11/18  717-664-6238
Hi Bal.YTD:     54.55 11/29/17  Credit Limit:      500
Hi Balance:     69.67 10/08/16  Average days to pay:   7
------------------------------------ D-02-A  99

**9672 < KENNETH L TRAYER**  73.72   73.72
Last Pay:      145.61 05/11/18  717-449-8052
Hi Bal.YTD:    230.35 11/07/17  Credit Limit:      500
Hi Balance:    230.35 11/07/17  Average days to pay:   4
------------------------------------ D-02-A  99

**9674 PIONEER CUSTOM KITCHENS * KEN HAYDEN**  1,140.11   73.96   527.70   538.45
Last Pay:      349.05 05/08/18  717-208-3237
Hi Bal.YTD:  1,140.11 06/01/18  Credit Limit:      500
Hi Balance:  1,140.11 06/01/18  Average days to pay:  24
------------------------------------ D-02-A  99

**9676 < DAVID R SMUCKER**  84.13   84.13
Last Pay:       91.84 05/16/18  717-330-7959
Hi Bal.YTD:    136.26 11/13/17  Credit Limit:      500
Hi Balance:    191.44 06/14/16  Average days to pay:   4
------------------------------------ D-03-A  99

**9677 TED MOYER**  147.81   147.81
Last Pay:       93.87 05/21/18  717-587-5618
Hi Bal.YTD:    299.79 02/24/18  Credit Limit:      500
Hi Balance:    299.79 02/24/18  Average days to pay:  26
------------------------------------ D-01-A  99

**9682 HUGH R GEIB**  142.38   50.40   91.98
Last Pay:      138.77 05/09/18  717-665-7915
Hi Bal.YTD:    180.92 01/15/18  Credit Limit:      500
Hi Balance:    180.92 01/15/18  Average days to pay:  12
------------------------------------ D-01-A  99

**9683 < XX  *ALFRED R DeFALCIS**  314.97   43.90   271.07
Last Pay:      160.64 05/03/18  717-284-6053
Hi Bal.YTD:    314.97 06/01/18  Credit Limit:      500
Hi Balance:    314.97 06/01/18  Average days to pay:   5
------------------------------------ D-01-A  99

**9686 FREAS HONTZ III**  193.03   193.03
Last Pay:      113.71 05/08/18  484-431-0718
Hi Bal.YTD:    301.98 11/05/17  Credit Limit:      500
Hi Balance:    356.21 11/12/16  Average days to pay:  11
------------------------------------ D-01-A  99

**9688 < CHRISTINE McKIM**  165.37   165.37
Last Pay:      171.80 05/16/18  717-475-9245
Hi Bal.YTD:    483.75 09/21/17  Credit Limit:      500
Hi Balance:    831.04 05/15/16  Average days to pay:   5
------------------------------------ D-03-A  99

Aging Periods: 01 Monthly-EOM                        Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                            Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 9695 PETER ARGYROPOUOS | 258.65 | | | 190.50 | 68.15 | |

Last Pay:         346.67 04/26/18  610-202-8500
Hi Bal.YTD:       374.44 03/02/18  Credit Limit:     500
Hi Balance:       374.44 03/02/18  Average days to pay:  22
------------------------------------ D-04-A  99

| 9697 < DONALD SHANK | 54.08 | | | 54.08 | | |

Last Pay:          40.84 05/29/18  717-665-2656
Hi Bal.YTD:        89.51 12/20/17  Credit Limit:     500
Hi Balance:       181.08 09/24/16  Average days to pay:   5
------------------------------------ D-04-A  99

| 9699 < DONALD FUHRMAN | 91.93 | | | 91.93 | | |

Last Pay:         170.92 05/29/18  479-285-4943
Hi Bal.YTD:       185.10 03/27/18  Credit Limit:     500
Hi Balance:       212.54 12/27/16  Average days to pay:   3
------------------------------------ D-04-A  99

| 9700 XX CONNIE D TRYNOVICH | 52.04 | | | 52.04 | | |

Last Pay:         111.28 06/04/18  717-419-7343
Hi Bal.YTD:       192.22 09/02/17  Credit Limit:     500
Hi Balance:       207.77 10/11/16  Average days to pay:  11
------------------------------------ D-04-A  99

| 9701 WESLEY R MARTIN | 124.91 | | | 124.91 | | |

Last Pay:          93.29 05/08/18  717-278-1987
Hi Bal.YTD:       216.00 01/12/18  Credit Limit:     500
Hi Balance:       216.00 01/12/18  Average days to pay:  15
------------------------------------ D-01-A  99

| 9702 ROBERT POLNIAK | 182.22 | | | 115.94 | 66.28 | |

Last Pay:          78.09 04/16/18  717-701-9222
Hi Bal.YTD:       226.93 10/14/17  Credit Limit:     500
Hi Balance:       226.93 10/14/17  Average days to pay:  20
------------------------------------ D-01-A  99

| 9703 WF GOOD TRUCKING, LLC | 1,566.77 | | 393.16 | 1,173.61 | | |

Last Pay:       2,838.97 05/14/18  717-431-8711
Hi Bal.YTD:     3,683.65 05/02/18  Credit Limit:     500
Hi Balance:     3,683.65 05/02/18  Average days to pay:  13
------------------------------------ D-01-A  99

| 9705 = RAYMOND E BUCHTER | 24.86 | | | 24.86 | | |

Last Pay:          92.04 05/24/18  717-733-8235
Hi Bal.YTD:       223.94 11/20/17  Credit Limit:     500
Hi Balance:       223.94 11/20/17  Average days to pay:  13
------------------------------------ D-03-A  99

| 9710 PAUL E MILLER | 21.03 | | | 21.03 | | |

Last Pay:          80.27 05/30/18  717-665-3941
Hi Bal.YTD:       145.70 02/27/18  Credit Limit:     500
Hi Balance:       188.52 08/26/17  Average days to pay:  15
------------------------------------ D-03-A  99

2018/06/26 16:59:48                          Aged Accounts Receivable Summary Report                          Page 116

Aging Periods: 01 Monthly-EOM                        Active and Writeoff Accounts                      Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                              Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| **9711 RICHARD L KACHEL** | 165.44 | | | 165.44 | | |
| Last Pay: 170.28 05/21/18  717-587-94578 | | | | | | |
| Hi Bal.YTD: 248.02 05/18/18  Credit Limit: 500 | | | | | | |
| Hi Balance: 271.82 11/23/15  Average days to pay: 11 | | | | | | |
| -------------------------------------- D-03-A  99 | | | | | | |
| **9713 < WILLIAM WHISKEYMAN** | 134.55 | | | 134.55 | | |
| Last Pay: 205.23 05/11/18  717-733-4497 | | | | | | |
| Hi Bal.YTD: 291.90 01/07/18  Credit Limit: 500 | | | | | | |
| Hi Balance: 359.35 10/16/16  Average days to pay: 6 | | | | | | |
| -------------------------------------- D-02-A  99 | | | | | | |
| **9714 < MICHAEL E PINKERTON** | 83.38 | | | 83.38 | | |
| Last Pay: 75.30 05/16/18  717-733-0644 | | | | | | |
| Hi Bal.YTD: 126.06 04/09/18  Credit Limit: 500 | | | | | | |
| Hi Balance: 142.97 07/14/17  Average days to pay: 4 | | | | | | |
| -------------------------------------- D-03-A  99 | | | | | | |
| **9716 < JEFFREY M RIEKER** | 26.51 | | | 26.51 | | |
| Last Pay: 38.69 01/17/18  717-572-8085 | | | | | | |
| Hi Bal.YTD: 38.69 01/02/18  Credit Limit: 500 | | | | | | |
| Hi Balance: 51.98 12/16/16  Average days to pay: 4 | | | | | | |
| -------------------------------------- D-03-A  99 | | | | | | |
| **9720 JAY BOYER** | 123.45 | | | 123.45 | | |
| Last Pay: 184.33 05/21/18  717-738-2634 | | | | | | |
| Hi Bal.YTD: 336.90 12/24/17  Credit Limit: 500 | | | | | | |
| Hi Balance: 336.90 12/24/17  Average days to pay: 10 | | | | | | |
| -------------------------------------- D-03-A  99 | | | | | | |
| **9726 KRISTINA L WILSON** | 306.62 | | | 306.62 | | |
| Last Pay: 368.60 05/23/18  717-682-8026 | | | | | | |
| Hi Bal.YTD: 576.51 05/19/18  Credit Limit: 500 | | | | | | |
| Hi Balance: 576.51 05/19/18  Average days to pay: 12 | | | | | | |
| -------------------------------------- D-02-A  99 | | | | | | |
| **9728 < NELSON L LEISEY JR** | 208.40 | | | 208.40 | | |
| Last Pay: 197.69 05/11/18  171-824-5140 | | | | | | |
| Hi Bal.YTD: 235.19 03/11/18  Credit Limit: 500 | | | | | | |
| Hi Balance: 298.99 04/07/17  Average days to pay: 5 | | | | | | |
| -------------------------------------- D-02-A  99 | | | | | | |
| **9729 GERMANIA CLUB OF MANHEIM  BRIAN SMITH** | 59.98 | | | 59.98 | | |
| Last Pay: 41.98 05/22/18  717-665-9551 | | | | | | |
| Hi Bal.YTD: 102.92 01/05/18  Credit Limit: 500 | | | | | | |
| Hi Balance: 102.92 01/05/18  Average days to pay: 9 | | | | | | |
| -------------------------------------- D-02-A  99 | | | | | | |
| **9730 DENMAR ASSOCIATES LLC    PAUL LANDIS** | 242.25- | | | | | 242.25- |
| Last Pay: 614.02 01/09/18  717-866-7555 | | | | | | |
| Hi Bal.YTD: 455.57 12/20/17  Credit Limit: 500 | | | | | | |
| Hi Balance: 492.53 09/08/16  Average days to pay: 14 | | | | | | |
| -------------------------------------- D-02-A  99 | | | | | | |

Aging Periods: 01 Monthly-EOM                        Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                          Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 9732 < XX CARLE EDDINS | 34.10 | | 34.10 | | | |

9732 < XX CARLE EDDINS                        34.10                34.10
   Last Pay:        22.07 05/16/18  717-464-2170
   Hi Bal.YTD:      34.10 06/01/18  Credit Limit:        500
   Hi Balance:      58.85 11/27/15  Average days to pay:   7
------------------------------------ D-03-A  99

9733 WAYNE DEEM                               67.05                          67.05
   Last Pay:        21.67 04/19/18  717-665-7822
   Hi Bal.YTD:      70.85 11/11/17  Credit Limit:        500
   Hi Balance:      77.04 06/10/17  Average days to pay:   6
------------------------------------ D-03-A  99

9735 WENDELL LEID                            111.05                         111.05
   Last Pay:       110.22 05/03/18  717-725-9281
   Hi Bal.YTD:     172.28 12/01/17  Credit Limit:        500
   Hi Balance:     172.28 12/01/17  Average days to pay:  12
------------------------------------ D-04-A  99

9736 JEREMY LEID                              86.72                          86.72
   Last Pay:        91.77 06/04/18  717-925-9971
   Hi Bal.YTD:     288.84 05/05/18  Credit Limit:        500
   Hi Balance:     299.09 12/03/16  Average days to pay:  14
------------------------------------ D-04-A  99

9737 LARRY W LAUGHMAN *                       51.45                20.48     30.97
   Last Pay:       166.47 06/04/18  717-665-1124
   Hi Bal.YTD:     221.36 06/01/18  Credit Limit:        500
   Hi Balance:     221.36 06/01/18  Average days to pay:   9
------------------------------------ D-04-A  99

9738 BRUCE R DEISINGER                       203.98                         139.75    64.23
   Last Pay:        15.11 05/10/18  717-617-2492
   Hi Bal.YTD:     203.98 05/26/18  Credit Limit:        500
   Hi Balance:     215.29 06/12/16  Average days to pay:  15
------------------------------------ D-04-A  99

9739 JAMES DRIZA                             127.00                         127.00
   Last Pay:       180.19 05/17/18  717-336-2004
   Hi Bal.YTD:     244.08 09/16/17  Credit Limit:        500
   Hi Balance:     244.08 09/16/17  Average days to pay:  10
------------------------------------ D-02-A  99

9741 NOLT FARM LLC        DALE M NOLT        498.71                         498.71
   Last Pay:       867.95 01/16/18  717-665-5772
   Hi Bal.YTD:   3,419.50 11/20/17  Credit Limit:      1,000
   Hi Balance:   3,419.50 11/20/17  Average days to pay:  13
------------------------------------ D-02-A  99

9742 =SCOTT MORGAN                           426.74                         426.74
   Last Pay:       454.82 05/18/18  717-625-1956
   Hi Bal.YTD:     612.93 05/17/18  Credit Limit:        500
   Hi Balance:     612.93 05/17/18  Average days to pay:  12
------------------------------------ D-02-A  99

2018/06/26 16:59:48                              Aged Accounts Receivable Summary Report                              Page 118

Aging Periods: 01 Monthly-EOM                         Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                            Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 9743 XX RED ROSE SANITATION SO DONNA SHERTZER | 69.42 | | | 69.42 | | |

    Last Pay:      274.15 05/23/18  717-295-7673
    Hi Bal.YTD:    908.58 10/20/17  Credit Limit:    1,000
    Hi Balance:    908.58 10/20/17  Average days to pay:  10
    ------------------------------------ D-03-A  99

| 9748 JOSEPH PRESTANO | 35.94 | | | 35.94 | | |

    Last Pay:       93.38 05/23/18  717-625-3652
    Hi Bal.YTD:    153.88 10/22/17  Credit Limit:     500
    Hi Balance:    215.16 05/22/16  Average days to pay:  11
    ------------------------------------ D-03-A  99

| 9749 *DANIEL T SHOEMAKER     GFLD | 179.94 | | 40.82 | 139.12 | | |

    Last Pay:      141.81 05/14/18  717-917-9061
    Hi Bal.YTD:    224.60 09/15/17  Credit Limit:     500
    Hi Balance:    390.96 04/16/17  Average days to pay:  13
    ------------------------------------ D-01-A  99

| 9751 JOSPEH HALAT | 36.82 | | | 36.82 | | |

    Last Pay:       44.52 06/04/18  717-656-2161
    Hi Bal.YTD:    103.49 03/04/18  Credit Limit:     500
    Hi Balance:    205.46 10/08/16  Average days to pay:  11
    ------------------------------------ D-04-A  99

| 9753 < DAVID HENRICKS | 3.00- | | | | | 3.00- |

    Last Pay:       78.38 11/10/17  610-269-2858
    Hi Bal.YTD:     75.38 10/11/17  Credit Limit:     500
    Hi Balance:    102.67 06/12/17  Average days to pay:  10
    ------------------------------------ D-02-A  99

| 9756 < DENNIS MARTIN | 74.55 | | | 74.55 | | |

    Last Pay:      122.47 05/11/18  717-371-2337
    Hi Bal.YTD:    188.92 04/06/18  Credit Limit:     500
    Hi Balance:    188.92 04/06/18  Average days to pay:   4
    ------------------------------------ D-02-A  99

| 9758 < ROBERT L FICHTHORN | 74.69 | | | 74.69 | | |

    Last Pay:      117.65 05/11/18  717-665-5176
    Hi Bal.YTD:    147.85 05/09/18  Credit Limit:     500
    Hi Balance:    147.85 05/09/18  Average days to pay:   4
    ------------------------------------ D-02-A  99

| 9762 XX GOOD TRANSPORT *     BETH GROFF | 6,579.29 | | 205.26 | 6,374.03 | | |

    Last Pay:    6,604.51 05/11/18  717-684-2228
    Hi Bal.YTD: 12,206.16 03/13/18  Credit Limit:   10,000
    Hi Balance: 12,206.16 03/13/18  Average days to pay:  11
    ------------------------------------ D-01-A  99

| 9766 <TONY HOWELL | 23.21 | | | 23.21 | | |

    Last Pay:       29.18 05/11/18  717-598-5438
    Hi Bal.YTD:     86.08 01/08/18  Credit Limit:     500
    Hi Balance:     86.08 01/08/18  Average days to pay:   3
    ------------------------------------ D-02-A  99

Aging Periods: 01 Monthly-EOM                     Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                        Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|

**9769 <ANDREW ORWIG** — 389.04 — — — 389.04
Last Pay:     245.93 05/03/18 717-627-0509
Hi Bal.YTD:   409.81 12/01/17 Credit Limit:     500
Hi Balance:   428.63 04/04/17 Average days to pay:   6
------------------------------------ D-01-A  99

**9770 < MICHELLE COOK** — 30.17 — — — 30.17
Last Pay:      59.16 05/11/18 717-875-7800
Hi Bal.YTD:   102.20 09/07/17 Credit Limit:     500
Hi Balance:   267.11 11/18/16 Average days to pay:  11
------------------------------------ D-02-A  99

**9771 < XX MARTIN WUBBOLT** — 169.15 — — — 169.15
Last Pay:     309.71 05/16/18 171-665-1655
Hi Bal.YTD:   408.36 10/13/17 Credit Limit:     500
Hi Balance:   408.36 10/13/17 Average days to pay:   4
------------------------------------ D-03-A  99

**9779 < MICHAEL HUBER** — 56.66 — — — 56.66
Last Pay:     113.42 05/16/18 717-606-2271
Hi Bal.YTD:   220.84 04/13/18 Credit Limit:     500
Hi Balance:   262.63 01/16/17 Average days to pay:   4
------------------------------------ D-03-A  99

**9780 JIM COX** — 50.34 — — — 50.34
Last Pay:      91.44 05/21/18 717-733-6184
Hi Bal.YTD:   137.70 11/26/17 Credit Limit:     500
Hi Balance:   137.70 11/26/17 Average days to pay:  10
------------------------------------ D-03-A  99

**9787 < XX MARLIN RESSLER** — 13.82 — — — 13.82
Last Pay:      40.95 05/29/18 717-314-6009
Hi Bal.YTD:   119.34 09/25/17 Credit Limit:     500
Hi Balance:   165.67 07/15/16 Average days to pay:   7
------------------------------------ D-04-A  99

**9791 < STEPHEN E WINGARD** — 61.69 — — — 61.69
Last Pay:     108.06 05/29/18 717-738-2954
Hi Bal.YTD:   218.07 03/29/18 Credit Limit:     500
Hi Balance:   218.07 03/29/18 Average days to pay:   3
------------------------------------ D-04-A  99

**9794 XX LAWN CREW INC** — 3,545.21 — 322.36 2,784.36 438.49
Last Pay:   1,378.16 05/24/18 717-629-4073
Hi Bal.YTD: 3,947.96 05/23/18 Credit Limit:     500
Hi Balance: 4,335.67 06/25/17 Average days to pay:  31
------------------------------------ D-04-A  99

**9795 WILLIAM SEACE** — 145.17 — — — 145.17
Last Pay:     131.65 05/08/18 717-627-0430
Hi Bal.YTD:   145.17 05/29/18 Credit Limit:     500
Hi Balance:   145.17 05/29/18 Average days to pay:  14
------------------------------------ D-04-A  99

Aging Periods: 01 Monthly-EOM                    Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                       Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 9800 < RAYMOND HEIBER | 126.32 | | | 126.32 | | |

9800 < RAYMOND HEIBER
    Last Pay:      232.52 05/29/18  717-271-3563
    Hi Bal.YTD:    363.44 05/27/18  Credit Limit:     500
    Hi Balance:    393.59 04/25/17  Average days to pay:   3
------------------------------------ D-04-A  99

9804 < GREGORY HARDING                         199.49                         199.49
    Last Pay:      143.16 05/11/18  717-626-2190
    Hi Bal.YTD:    335.65 10/06/17  Credit Limit:     500
    Hi Balance:    335.65 10/06/17  Average days to pay:   4
------------------------------------ D-02-A  99

9807 JOHN SKINNER III                           93.23               31.13      62.10
    Last Pay:       47.13 05/16/18  717-626-0360
    Hi Bal.YTD:    252.05 11/11/17  Credit Limit:     500
    Hi Balance:    252.05 11/11/17  Average days to pay:  11
------------------------------------ D-02-A  99

9809 < DAVID FORWOOD                           246.34              107.39     138.95
    Last Pay:      144.99 05/11/18  717-824-5394
    Hi Bal.YTD:    358.35 10/03/17  Credit Limit:     500
    Hi Balance:    573.12 05/08/17  Average days to pay:   6
------------------------------------ D-02-A  99

9810 RODNEY L MUSSER                           156.47               42.89     113.58
    Last Pay:       57.76 05/15/18  717-665-6361
    Hi Bal.YTD:    177.07 03/14/18  Credit Limit:     500
    Hi Balance:    215.61 08/20/17  Average days to pay:   9
------------------------------------ D-02-A  99

9811 DONNA SULLIVAN                             43.23                          43.23
    Last Pay:       38.18 05/22/18  717-413-2769
    Hi Bal.YTD:     82.89 11/15/17  Credit Limit:     500
    Hi Balance:    140.51 12/16/16  Average days to pay:  16
------------------------------------ D-02-A  99

9820 < PATRICK LOUCKS                           63.24                          63.24
    Last Pay:      139.01 05/16/18  717-665-6355
    Hi Bal.YTD:    185.20 04/13/18  Credit Limit:     500
    Hi Balance:    185.20 04/13/18  Average days to pay:   3
------------------------------------ D-03-A  99

9826 MARLIN R HOSLER                           130.35                          60.90      69.45
    Last Pay:       58.23 05/03/18  717-665-6124
    Hi Bal.YTD:    167.49 01/26/18  Credit Limit:     500
    Hi Balance:    167.49 01/26/18  Average days to pay:  11
------------------------------------ D-04-A  99

9827 < XX FRANK KOWALSKI                       135.77               87.80      47.97
    Last Pay:      109.53 05/29/18  717-665-7598
    Hi Bal.YTD:    348.01 09/24/17  Credit Limit:     500
    Hi Balance:    348.01 09/24/17  Average days to pay:   6
------------------------------------ D-04-A  99

Aging Periods: 01 Monthly-EOM                    Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                       Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 9828 MICHAEL OHANDLY | 268.48 | | 38.12 | 230.36 | | |
| Last Pay:       399.72 05/14/18  717-475-4642 | | | | | | |
| Hi Bal.YTD:     679.15 03/17/18  Credit Limit:      500 | | | | | | |
| Hi Balance:     679.15 03/17/18  Average days to pay:   23 | | | | | | |
| ------------------------------------ D-04-A  99 | | | | | | |
| 9829 PCI AUCTIONS *        JARED | 2,882.41 | | 71.22 | 2,455.32 | 355.87 | |
| Last Pay:     2,846.10 05/08/18  717-516-1750 | | | | | | |
| Hi Bal.YTD:   3,433.99 05/07/18  Credit Limit:      500 | | | | | | |
| Hi Balance:   4,203.55 03/08/17  Average days to pay:   14 | | | | | | |
| ------------------------------------ D-04-A  99 | | | | | | |
| 9831 SPORTING HILL CONCRETE    KEVIN GROFF | 386.10 | | | 277.39 | 108.71 | |
| Last Pay:       457.04 05/24/18  717-629-0991 | | | | | | |
| Hi Bal.YTD:   1,801.94 01/24/18  Credit Limit:      500 | | | | | | |
| Hi Balance:   1,809.03 06/02/17  Average days to pay:   32 | | | | | | |
| ------------------------------------ D-04-A  99 | | | | | | |
| 9832 RALPH DITZLER * | 34.18 | | | 34.18 | | |
| Last Pay:        40.69 06/04/18  717-665-4378 | | | | | | |
| Hi Bal.YTD:     232.38 04/23/18  Credit Limit:      500 | | | | | | |
| Hi Balance:     263.71 08/04/16  Average days to pay:   12 | | | | | | |
| ------------------------------------ D-04-A  99 | | | | | | |
| 9836 COLLEEN G JOHNSON* | 183.25 | | | 183.25 | | |
| Last Pay:       148.87 05/18/18  717-413-9174 | | | | | | |
| Hi Bal.YTD:     369.11 12/27/17  Credit Limit:      500 | | | | | | |
| Hi Balance:     594.56 03/26/17  Average days to pay:   17 | | | | | | |
| ------------------------------------ D-01-A  99 | | | | | | |
| 9837 JOHN & SHERRY LANE | 28.73 | | 28.73 | | | |
| Last Pay:       365.35 06/04/18  717-879-9016 | | | | | | |
| Hi Bal.YTD:     984.98 11/02/17  Credit Limit:      500 | | | | | | |
| Hi Balance:     984.98 11/02/17  Average days to pay:   35 | | | | | | |
| ------------------------------------ D-01-A  99 | | | | | | |
| 9838 < GERALD BARBER | 108.51 | | | 108.51 | | |
| Last Pay:       172.59 05/03/18  717-665-4063 | | | | | | |
| Hi Bal.YTD:     176.18 04/30/18  Credit Limit:      500 | | | | | | |
| Hi Balance:     176.18 04/30/18  Average days to pay:    4 | | | | | | |
| ------------------------------------ D-01-A  99 | | | | | | |
| 9842 < JAY S NOHRENHOLD | 90.66 | | | 90.66 | | |
| Last Pay:        69.39 05/11/18  717-665-5382 | | | | | | |
| Hi Bal.YTD:     173.59 11/04/17  Credit Limit:      500 | | | | | | |
| Hi Balance:     173.59 11/04/17  Average days to pay:    3 | | | | | | |
| ------------------------------------ D-02-A  99 | | | | | | |
| 9846 < XX LEROY THATCHER JR | 59.98 | | | 59.98 | | |
| Last Pay:        48.95 05/16/18  717-664-5181 | | | | | | |
| Hi Bal.YTD:     127.24 09/11/17  Credit Limit:      500 | | | | | | |
| Hi Balance:     127.24 09/11/17  Average days to pay:    4 | | | | | | |
| ------------------------------------ D-03-A  99 | | | | | | |

WoGo/Worley & Obetz                                                                              ARTRSR02   v10.0.1

Aging Periods: 01 Monthly-EOM                    Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                       Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| **9848 < KENNETH R WEAVER** | 124.20 | | | 124.20 | | |

    Last Pay:      196.47 05/16/18  717-627-1924
    Hi Bal.YTD:    229.61 03/18/18  Credit Limit:     500
    Hi Balance:    241.04 08/15/17  Average days to pay:   3
-------------------------------------- D-03-A  99

| **9850 KEITH VAN SERVICES      KEITH PACK** | 55.33 | | | 55.33 | | |

    Last Pay:       36.98 12/11/17  717-917-0857
    Hi Bal.YTD:     55.33 05/02/18  Credit Limit:     500
    Hi Balance:    606.54 05/25/16  Average days to pay:  11
-------------------------------------- D-04-A  99

| **9851 <LARRY SMITH** | 56.56 | | | 56.56 | | |

    Last Pay:      111.58 05/29/18  717-350-9375
    Hi Bal.YTD:    170.45 05/25/18  Credit Limit:     500
    Hi Balance:    200.03 06/20/17  Average days to pay:   5
-------------------------------------- D-04-A  99

| **9853 < MICHAEL WORATYLA** | 133.67 | | | 133.67 | | |

    Last Pay:       77.88 05/11/18  717-665-7303
    Hi Bal.YTD:    184.98 09/08/17  Credit Limit:     500
    Hi Balance:    191.47 05/03/17  Average days to pay:   4
-------------------------------------- D-02-A  99

| **9855 <MATTHEW ARMSTRONG** | 89.39 | | | 89.39 | | |

    Last Pay:       32.00 10/10/17  717-341-0532
    Hi Bal.YTD:     89.39 05/17/18  Credit Limit:     500
    Hi Balance:     89.39 05/17/18  Average days to pay:  10
-------------------------------------- D-02-A  99

| **9861 *RICKEY WALLACE JR** | 59.12 | | | 59.12 | | |

    Last Pay:       27.93 05/16/18  717-203-6124
    Hi Bal.YTD:     99.07 02/19/18  Credit Limit:     300
    Hi Balance:     99.07 02/19/18  Average days to pay:  16
-------------------------------------- D-01-A  99

| **9862 KARL A KATZOR** | 47.22 | | | 47.22 | | |

    Last Pay:       32.30 05/21/18  717-228-1548
    Hi Bal.YTD:     82.90 03/19/18  Credit Limit:     500
    Hi Balance:     82.90 03/19/18  Average days to pay:  11
-------------------------------------- D-03-A  99

| **9863 ZACHERY HERSHEY** | 69.60 | | | 69.60 | | |

    Last Pay:      164.37 05/23/18  610-781-0405
    Hi Bal.YTD:    233.97 05/20/18  Credit Limit:     500
    Hi Balance:    276.47 06/17/17  Average days to pay:  11
-------------------------------------- D-03-A  99

| **9864 < MARILYN EDRIS** | 97.99 | | | 97.99 | | |

    Last Pay:      134.19 05/29/18  717-665-4099
    Hi Bal.YTD:    189.77 11/19/17  Credit Limit:     500
    Hi Balance:    234.68 11/25/16  Average days to pay:   4
-------------------------------------- D-04-A  99

Aging Periods: 01 Monthly-EOM                     Active and Writeoff Accounts                          Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                              Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|

9869 < GAIGE DIRTWORKS INC    JOHN GAIGE          538.94                  62.52       476.42
    Last Pay:    1,007.48 05/11/18  717-419-1575
    Hi Bal.YTD:  1,432.77 11/14/17  Credit Limit:    1,000
    Hi Balance:  3,963.58 11/17/16  Average days to pay:   19
------------------------------------ D-02-A  99

9870 < XX BRIAN J TATE                            91.73                               91.73
    Last Pay:     356.12 05/11/18  717-314-7024
    Hi Bal.YTD:   356.12 05/03/18  Credit Limit:     500
    Hi Balance:   356.12 05/03/18  Average days to pay:    4
------------------------------------ D-02-A  99

9875 XX * FREDERICK M GETZ    (manheim office)    142.08                               142.08
    Last Pay:      95.34 05/10/18  717-682-7545
    Hi Bal.YTD:   341.88 11/24/17  Credit Limit:      50
    Hi Balance:   415.67 06/30/17  Average days to pay:    8
------------------------------------ D-01-A  99

9877 < XX JOHN J BRACKBILL                        43.09                                43.09
    Last Pay:      71.48 05/16/18  717-314-1290
    Hi Bal.YTD:    96.52 11/03/17  Credit Limit:     500
    Hi Balance:   154.81 02/14/17  Average days to pay:   17
------------------------------------ D-03-A  99

9879 WALTER HOCKENSMITH                           19.18         19.18
    Last Pay:      53.02 04/23/18  717-354-4061
    Hi Bal.YTD:    53.02 04/14/18  Credit Limit:     500
    Hi Balance:    53.02 04/14/18  Average days to pay:   14
------------------------------------ D-03-A  99

9884 *TASHA LAUVER                               124.04                               124.04
    Last Pay:      70.00 05/16/18  717-381-6763
    Hi Bal.YTD:   191.19 02/13/18  Credit Limit:     500
    Hi Balance:   191.19 02/13/18  Average days to pay:   25
------------------------------------ D-01-A  99

9889 BEN SOULT                                   309.18                               244.70      64.48
    Last Pay:     177.12 05/10/18  717-278-0954
    Hi Bal.YTD:   367.38 12/11/17  Credit Limit:     500
    Hi Balance:   376.16 12/12/16  Average days to pay:   18
------------------------------------ D-04-A  99

9896 < XX JOHN STASKO                             33.44                                33.44
    Last Pay:      97.80 05/03/18  717-665-7081
    Hi Bal.YTD:   126.64 09/27/17  Credit Limit:     500
    Hi Balance:   134.65 06/03/17  Average days to pay:    4
------------------------------------ D-01-A  99

9898 <XX DAMON ARNOLD      (paperless)           113.50                               113.50
    Last Pay:     236.62 05/03/18  717-290-6999
    Hi Bal.YTD:   236.62 04/30/18  Credit Limit:     500
    Hi Balance:   236.62 04/30/18  Average days to pay:    5
------------------------------------ D-01-A  99

Aging Periods: 01 Monthly-EOM                       Active and Writeoff Accounts                Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                      Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 9899 <LLOYD GINDER | 137.27 | | | 137.27 | | |

Last Pay:        78.66 05/03/18  717-665-3961
Hi Bal.YTD:     201.20 11/03/17  Credit Limit:      500
Hi Balance:     201.20 11/03/17  Average days to pay:   4
------------------------------------ D-01-A  99

| 9902 ROBIN SCHLEGEL | 8.94 | | | 8.94 | | |

Last Pay:        37.31 06/04/18  717-625-0985
Hi Bal.YTD:      46.25 05/15/18  Credit Limit:      500
Hi Balance:      62.56 06/04/17  Average days to pay:  20
------------------------------------ D-03-A  99

| 9906 < XX GEORGE SWARTZ | 190.31 | | 103.59 | 86.72 | | |

Last Pay:        91.51 05/16/18  717-626-9189
Hi Bal.YTD:     222.43 11/02/17  Credit Limit:      500
Hi Balance:     306.09 12/15/16  Average days to pay:   4
------------------------------------ D-03-A  99

| 9908 SHARON KRALL | 298.87 | | | 298.87 | | |

Last Pay:        88.66 05/29/18  717-626-1443
Hi Bal.YTD:     752.23 09/26/17  Credit Limit:      500
Hi Balance:     752.23 09/26/17  Average days to pay:  14
------------------------------------ D-03-A  99

| 9911 STEPHEN VAN MARTER | 1,428.49 | | 40.18 | 741.88 | 570.06 | 76.37 |

Last Pay:       800.00 04/30/18  717-627-2726
Hi Bal.YTD:   1,446.43 04/29/18  Credit Limit:      500
Hi Balance:   1,446.43 04/29/18  Average days to pay:  24
------------------------------------ D-03-A  99

| 9912 < ELVIN ZIMMERMAN | 246.79 | | | 246.79 | | |

Last Pay:       523.65 05/16/18  717-626-9641
Hi Bal.YTD:     627.22 04/17/18  Credit Limit:      500
Hi Balance:     902.42 11/18/16  Average days to pay:   7
------------------------------------ D-03-A  99

| 9913 < LEVI Z FISHER | 47.99 | | | 47.99 | | |

Last Pay:        41.82 04/19/18  717-314-3889
Hi Bal.YTD:      47.99 05/16/18  Credit Limit:      500
Hi Balance:      65.32 04/15/17  Average days to pay:   8
------------------------------------ D-03-A  99

| 9914 *BRITTNEY ADE | 140.15 | | | 1.91 | 2.21 | 136.03 |

Last Pay:        20.00 05/30/18  717-875-1111
Hi Bal.YTD:     539.38 10/30/17  Credit Limit:      500
Hi Balance:     539.38 10/30/17  Average days to pay:  46
------------------------------------ D-01-A  99

| 9916 < XX HARRY RESH | 123.00 | | | 123.00 | | |

Last Pay:       109.42 05/16/18  717-917-1981
Hi Bal.YTD:     195.24 11/09/17  Credit Limit:      500
Hi Balance:     202.16 11/12/16  Average days to pay:   3
------------------------------------ D-03-A  99

Aging Periods: 01 Monthly-EOM                       Active and Writeoff Accounts                       Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                             Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 9917 SAINT BONIFACE CRAFT BREW | 549.35 | | | 144.02- | 588.47 | 104.90 |

9917 SAINT BONIFACE CRAFT BREW                549.35                           144.02-    588.47    104.90
     Last Pay:      604.89 05/21/18  717-468-4581
     Hi Bal.YTD:    945.69 03/01/18  Credit Limit:     1,000
     Hi Balance:    945.69 03/01/18  Average days to pay:   18
------------------------------------- D-04-A  99
9919 HOWARD ANDERSON                          136.60                            96.61     39.99
     Last Pay:       93.25 05/03/18  717-859-5656
     Hi Bal.YTD:    147.34 10/27/17  Credit Limit:      500
     Hi Balance:    147.34 10/27/17  Average days to pay:   13
------------------------------------- D-04-A  99
9923 JOHN DIENNER                              20.04                                       20.04
     Last Pay:       78.93 01/12/18  717-413-3743
     Hi Bal.YTD:     98.38 11/30/17  Credit Limit:      500
     Hi Balance:    137.88 06/24/17  Average days to pay:   19
------------------------------------- D-04-A  99
9925 CLAYTON FETTER                            54.63                            54.63
     Last Pay:       54.00 05/08/18  717-468-6252
     Hi Bal.YTD:    152.14 04/13/18  Credit Limit:      500
     Hi Balance:    152.14 04/13/18  Average days to pay:   17
------------------------------------- D-04-A  99
9930 < JASON P GOODMAN                         58.24              37.48         20.76
     Last Pay:       31.71 05/11/18  717-626-0722
     Hi Bal.YTD:    147.03 11/15/17  Credit Limit:      500
     Hi Balance:    147.03 11/15/17  Average days to pay:   10
------------------------------------- D-02-A  99
9931 DOUG TRETTER                              29.56                            29.56
     Last Pay:       67.05 05/18/18  717-799-9798
     Hi Bal.YTD:     97.86 05/15/18  Credit Limit:      500
     Hi Balance:     97.86 05/15/18  Average days to pay:   13
------------------------------------- D-02-A  99
9932 < LARRY GERLACH                           38.06              38.06
     Last Pay:       25.24 05/22/18  717-575-0892
     Hi Bal.YTD:     38.20 09/06/17  Credit Limit:      500
     Hi Balance:     54.57 10/08/16  Average days to pay:    4
------------------------------------- D-02-A  99
9935 < ROBERT RISSER                          185.75                           185.75
     Last Pay:      262.64 05/11/18  717-587-9276
     Hi Bal.YTD:    373.62 09/12/17  Credit Limit:      500
     Hi Balance:    398.87 08/09/17  Average days to pay:    3
------------------------------------- D-02-A  99
9939 < RYAN OBERHOLTZER                        30.14                            30.14
     Last Pay:       21.75 11/16/17  717-666-4445
     Hi Bal.YTD:     30.14 05/24/18  Credit Limit:      500
     Hi Balance:     30.14 05/24/18  Average days to pay:    3
------------------------------------- D-03-A  99

Aging Periods: 01 Monthly-EOM                    Active and Writeoff Accounts              Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 9940 < MIKE GERHARD | 33.99 | | 33.99 | | | |
| Last Pay:      137.81 05/16/18  717-665-6352 | | | | | | |
| Hi Bal.YTD:    245.00 09/22/17  Credit Limit:      500 | | | | | | |
| Hi Balance:    245.00 09/22/17  Average days to pay:  3 | | | | | | |
| -------------------------------------- D-03-A  99 | | | | | | |
| 9941 < SHERIF ABOUHAMAMA | 81.01 | | | 81.01 | | |
| Last Pay:       83.43 05/16/18  717-314-5537 | | | | | | |
| Hi Bal.YTD:    137.14 11/14/17  Credit Limit:      500 | | | | | | |
| Hi Balance:    224.70 01/16/17  Average days to pay:  4 | | | | | | |
| -------------------------------------- D-03-A  99 | | | | | | |
| 9943 < EDWARD MARTIN | 16.80 | | 16.80 | | | |
| Last Pay:      129.73 01/26/18  717-687-6700 | | | | | | |
| Hi Bal.YTD:    129.73 01/10/18  Credit Limit:      500 | | | | | | |
| Hi Balance:    164.73 08/13/17  Average days to pay:  3 | | | | | | |
| -------------------------------------- D-04-A  99 | | | | | | |
| 9944 WILLIAM C YEAGLE | 188.01 | | 26.26 | 105.75 | 56.00 | |
| Last Pay:      173.20 05/11/18  717-664-2631 | | | | | | |
| Hi Bal.YTD:    439.16 09/15/17  Credit Limit:      500 | | | | | | |
| Hi Balance:    541.89 06/20/17  Average days to pay:  21 | | | | | | |
| -------------------------------------- D-04-A  99 | | | | | | |
| 9947 JOHN MARTIN | 7.16 | | | 7.16 | | |
| Last Pay:       27.13 06/01/18  717-723-7481 | | | | | | |
| Hi Bal.YTD:     41.73 10/03/17  Credit Limit:      500 | | | | | | |
| Hi Balance:     72.39 11/28/16  Average days to pay:  11 | | | | | | |
| -------------------------------------- D-04-A  99 | | | | | | |
| 9948 < XX JAMES E STAUFFER | 32.27 | | 32.27 | | | |
| Last Pay:      165.90 05/29/18  717-626-0593 | | | | | | |
| Hi Bal.YTD:    168.75 05/23/18  Credit Limit:      500 | | | | | | |
| Hi Balance:    210.82 04/30/17  Average days to pay:  5 | | | | | | |
| -------------------------------------- D-04-A  99 | | | | | | |
| 9949 XX LESLIE JESTER | 107.00 | | | 107.00 | | |
| Last Pay:       94.35 05/11/18 | | | | | | |
| Hi Bal.YTD:    183.36 01/02/18  Credit Limit:      500 | | | | | | |
| Hi Balance:    225.07 01/27/17  Average days to pay:  16 | | | | | | |
| -------------------------------------- D-04-A  99 | | | | | | |
| 9952 JOHN ECKMAN | 77.27 | | | 1.13 | 1.13 | 75.01 |
| Last Pay:       77.40 12/27/17  717-330-4875 | | | | | | |
| Hi Bal.YTD:     78.81 11/08/17  Credit Limit:      500 | | | | | | |
| Hi Balance:     81.17 02/03/17  Average days to pay:  3 | | | | | | |
| -------------------------------------- D-04-A  99 | | | | | | |
| 9953 <XX ROGER L DUTTRY | 67.50 | | | 67.50 | | |
| Last Pay:       59.84 10/10/17  717-435-8435 | | | | | | |
| Hi Bal.YTD:     67.50 05/21/18  Credit Limit:      500 | | | | | | |
| Hi Balance:     91.32 11/14/16  Average days to pay:  4 | | | | | | |
| -------------------------------------- D-02-A  99 | | | | | | |

Aging Periods: 01 Monthly-EOM                    Active and Writeoff Accounts              Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                Comments: No

|                                              | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|----------------------------------------------|----------------|--------|----------|----------|----------|----------|
| 9955 RONALD HINKEL                           | 225.68         |        | 71.69    | 153.99   |          |          |

    Last Pay:      229.34 05/16/18  717-926-5908
    Hi Bal.YTD:    391.98 10/14/17  Credit Limit:       500
    Hi Balance:    391.98 10/14/17  Average days to pay:  8
    ------------------------------------- D-02-A  99

| 9959 < STANLEY J HALL                        | 14.84          |        |          | 14.84    |          |          |

    Last Pay:      153.64 05/29/18  717-808-5786
    Hi Bal.YTD:    156.85 05/21/18  Credit Limit:       500
    Hi Balance:    222.56 06/19/17  Average days to pay:  3
    ------------------------------------- D-04-A  99

| 9960 A Z ADVERTISING SPECIALIS DAVE WASSEL   | 31.98          |        |          | 31.98    |          |          |

    Last Pay:      313.65 06/04/18  717-898-8801
    Hi Bal.YTD:    465.69 05/03/18  Credit Limit:       500
    Hi Balance:    465.69 05/03/18  Average days to pay: 14
    ------------------------------------- D-04-A  99

| 9961 ROBERT L HERR *                         | 25.06          |        | 25.06    |          |          |          |

    Last Pay:       50.37 04/03/18  717-687-0932
    Hi Bal.YTD:    102.73 09/02/17  Credit Limit:       500
    Hi Balance:    102.73 09/02/17  Average days to pay: 12
    ------------------------------------- D-04-A  99

| 9963 < SHERRY HUMMER                         | 11.53          |        |          | 11.53    |          |          |

    Last Pay:        8.09 11/29/17  717-898-0993
    Hi Bal.YTD:     11.53 05/29/18  Credit Limit:       500
    Hi Balance:     11.53 05/29/18  Average days to pay:  4
    ------------------------------------- D-04-A  99

| 9965 *KEVIN KEYROUSE      GRNFLD             | 310.10         |        | 49.53    | 260.57   |          |          |

    Last Pay:      260.86 05/15/18  717-587-0736
    Hi Bal.YTD:    468.24 10/27/17  Credit Limit:       500
    Hi Balance:    468.24 10/27/17  Average days to pay: 18
    ------------------------------------- D-01-A  99

| 9968 < K & A APPLIANCE     KIM               | 998.77         |        |          | 998.77   |          |          |

    Last Pay:    4,826.78 05/11/18  717-392-3283
    Hi Bal.YTD:  6,115.11 02/19/18  Credit Limit:     1,000
    Hi Balance:  6,115.11 02/19/18  Average days to pay:  5
    ------------------------------------- D-02-A  99

| 9969 < STEPHEN T MORLEY                      | 67.18          |        |          | 67.18    |          |          |

    Last Pay:       96.79 05/16/18  978-854-2285
    Hi Bal.YTD:    135.65 10/11/17  Credit Limit:       500
    Hi Balance:    135.65 10/11/17  Average days to pay:  3
    ------------------------------------- D-03-A  99

| 9970 < XXCHRIS DRUMM                         | 68.05          |        |          | 68.05    |          |          |

    Last Pay:       67.01 03/20/18  717-201-3163
    Hi Bal.YTD:     68.05 05/24/18  Credit Limit:       500
    Hi Balance:     68.05 05/24/18  Average days to pay:  4
    ------------------------------------- D-03-A  99

Aging Periods: 01 Monthly-EOM                          Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                             Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| **9974 JOHN DECKER** | 23.30 | | | 23.30 | | |
| Last Pay: 86.97 05/18/18 717-626-4949 | | | | | | |
| Hi Bal.YTD: 287.17 09/17/17 Credit Limit: 500 | | | | | | |
| Hi Balance: 287.17 09/17/17 Average days to pay: 5 | | | | | | |
| ------------------------------------- D-03-A 99 | | | | | | |
| **9976 < RICHARD M SHREINER** | 88.71 | | 48.71 | 40.00 | | |
| Last Pay: 87.62 05/29/18 717--572-3949 | | | | | | |
| Hi Bal.YTD: 129.42 05/28/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 129.42 05/28/18 Average days to pay: 4 | | | | | | |
| ------------------------------------- D-04-A 99 | | | | | | |
| **9977 MARLIN G WENGER** | 515.23 | | | 265.92 | 249.31 | |
| Last Pay: 152.22 04/05/18 717-653-0687 | | | | | | |
| Hi Bal.YTD: 515.23 05/26/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 515.23 05/26/18 Average days to pay: 11 | | | | | | |
| ------------------------------------- D-04-A 99 | | | | | | |
| **9978 KEN TRAVIS** | 49.17 | | | 49.17 | | |
| Last Pay: 50.94 12/05/17 717-892-6732 | | | | | | |
| Hi Bal.YTD: 50.94 11/10/17 Credit Limit: 500 | | | | | | |
| Hi Balance: 104.26 08/16/17 Average days to pay: 10 | | | | | | |
| ------------------------------------- D-04-A 99 | | | | | | |
| **9981 < E LAVERNE EYER** | 123.77 | | 46.92 | 76.85 | | |
| Last Pay: 246.11 05/16/18 717-575-1178 | | | | | | |
| Hi Bal.YTD: 251.32 05/11/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 251.32 05/11/18 Average days to pay: 4 | | | | | | |
| ------------------------------------- D-03-A 99 | | | | | | |
| **9984 SANDRA SNYDER** | 49.87 | | | 49.87 | | |
| Last Pay: 66.56 05/25/18 717-665-1894 | | | | | | |
| Hi Bal.YTD: 135.71 04/29/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 135.71 04/29/18 Average days to pay: 15 | | | | | | |
| ------------------------------------- D-03-A 99 | | | | | | |
| **9988 < XX PATRICK N WEYBRIGHT** | 82.13 | | | 1.21 | 80.92 | |
| Last Pay: 125.64 02/28/18 717-664-5418 | | | | | | |
| Hi Bal.YTD: 201.26 10/20/17 Credit Limit: 500 | | | | | | |
| Hi Balance: 201.26 10/20/17 Average days to pay: 3 | | | | | | |
| ------------------------------------- D-04-A 99 | | | | | | |
| **9989 MARY J CRAMER** | 134.37 | | | 134.37 | | |
| Last Pay: 115.00 08/31/17 717-314-6523 | | | | | | |
| Hi Bal.YTD: 134.37 05/11/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 134.37 05/11/18 Average days to pay: 7 | | | | | | |
| ------------------------------------- D-04-A 99 | | | | | | |
| **9990 MARK W WENGER** | 70.21 | | | 29.03 | 41.18 | |
| Last Pay: 104.15 05/08/18 717-449-2160 | | | | | | |
| Hi Bal.YTD: 161.24 11/02/17 Credit Limit: 500 | | | | | | |
| Hi Balance: 161.24 11/02/17 Average days to pay: 12 | | | | | | |
| ------------------------------------- D-04-A 99 | | | | | | |

Aging Periods: 01 Monthly-EOM                    Active and Writeoff Accounts                Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                  Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|

**9991 < XX JOSEPH MADILIA**          30.76                          30.76
   Last Pay:        36.24 05/11/18  717-542-5663
   Hi Bal.YTD:     266.07 09/29/17  Credit Limit:      500
   Hi Balance:     455.39 04/10/17  Average days to pay:   5
-------------------------------------- D-02-A  99

**9993 CHRIS ENCK**                   43.48                          43.48
   Last Pay:       145.14 05/30/18  717-538-5358
   Hi Bal.YTD:     188.62 05/22/18  Credit Limit:      500
   Hi Balance:     224.06 08/25/17  Average days to pay:  15
-------------------------------------- D-02-A  99

**10000 ERIC VOSS***                 123.16            123.16
   Last Pay:       285.64 05/30/18  484-571-6390
   Hi Bal.YTD:     436.96 03/01/18  Credit Limit:      500
   Hi Balance:     436.96 03/01/18  Average days to pay:  18
-------------------------------------- D-03-A  99

**10001 XX SMOKESTACK MASONRY*    BRIAN M CLINE**   288.73   130.77   157.96
   Last Pay:       414.41 05/29/18  717-682-6343
   Hi Bal.YTD:   1,616.24 10/30/17  Credit Limit:    1,000
   Hi Balance:   2,315.12 04/30/17  Average days to pay:  19
-------------------------------------- D-03-A  99

**10002 < GREENTHIRTEEN       SHANE**   128.98                      128.98
   Last Pay:        49.99 05/16/18  717-598-6317
   Hi Bal.YTD:     143.98 02/01/18  Credit Limit:      500
   Hi Balance:     195.06 08/12/17  Average days to pay:   3
-------------------------------------- D-03-A  99

**10003 WILLIAM GRAY**                96.01            28.05   67.96
   Last Pay:       161.51 05/21/18  717-627-7879
   Hi Bal.YTD:     244.80 12/23/17  Credit Limit:      500
   Hi Balance:     244.80 12/23/17  Average days to pay:  10
-------------------------------------- D-03-A  99

**10009 < HARLAN S HART**             87.18            26.65   60.53
   Last Pay:        34.25 05/29/18  717-285-5339
   Hi Bal.YTD:     197.70 03/25/18  Credit Limit:      500
   Hi Balance:     231.46 03/26/17  Average days to pay:   3
-------------------------------------- D-04-A  99

**10012 DAVID SHAUB          GRFL**  386.64            65.99  320.65
   Last Pay:       251.60 05/21/18  717-278-4073
   Hi Bal.YTD:   1,259.71 10/08/17  Credit Limit:      500
   Hi Balance:   1,259.71 10/08/17  Average days to pay:  16
-------------------------------------- D-01-W  99

**10013 DUSTIN WENGER**              483.10            62.93  420.17
   Last Pay:       389.80 05/14/18  717-278-9934
   Hi Bal.YTD:     667.55 01/13/18  Credit Limit:      500
   Hi Balance:     718.38 06/18/17  Average days to pay:  14
-------------------------------------- D-01-A  99

Aging Periods: 01 Monthly-EOM                    Active and Writeoff Accounts              Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                 Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 10014 < XX GREGORY SAMMET | 456.61 | | 78.70 | 377.91 | | |

```
10014 < XX GREGORY SAMMET                     456.61                78.70   377.91
    Last Pay:      367.74 05/03/18  717-201-0473
    Hi Bal.YTD:    460.48 09/01/17  Credit Limit:        500
    Hi Balance:    486.83 04/02/17  Average days to pay:   4
------------------------------------- D-01-A  99
10016 ALEXEY GONZALEZ RAMIREZ               1,726.78               296.73  1,430.05
    Last Pay:    1,622.06 05/21/18  717-224-0893
    Hi Bal.YTD:  3,989.44 03/28/18  Credit Limit:        500
    Hi Balance:  3,989.44 03/28/18  Average days to pay:  16
------------------------------------- D-02-A  99
10017 < GARMANS CLEANING      DONNA GARMAN     343.38                        343.38
    Last Pay:      268.22 05/11/18  717-682-4069
    Hi Bal.YTD:    488.69 09/12/17  Credit Limit:        500
    Hi Balance:    488.69 09/12/17  Average days to pay:   3
------------------------------------- D-02-A  99
10018 < ANDREW WEAVER                          37.97                         37.97
    Last Pay:       65.99 04/12/18  717-664-5412
    Hi Bal.YTD:    129.97 02/19/18  Credit Limit:        500
    Hi Balance:    153.95 03/28/17  Average days to pay:   4
------------------------------------- D-02-A  99
10021 *MATTHEW R MICHAEL                       214.78                        214.78
    Last Pay:      178.85 05/07/18  717-465-5002
    Hi Bal.YTD:    214.78 05/28/18  Credit Limit:        500
    Hi Balance:    214.78 05/28/18  Average days to pay:  12
------------------------------------- D-01-A  99
10022 < XX BRIAN SHEAFFER                       47.51                         47.51
    Last Pay:       21.72 03/19/18  717-823-0598
    Hi Bal.YTD:     51.26 12/10/17  Credit Limit:        500
    Hi Balance:     51.26 12/10/17  Average days to pay:   4
------------------------------------- D-03-A  99
10026 PAUL MEASE JR                            32.00                         32.00
    Last Pay:       48.62 11/22/17  717-522-1196
    Hi Bal.YTD:     49.40 10/05/17  Credit Limit:        500
    Hi Balance:     49.40 10/05/17  Average days to pay:  14
------------------------------------- D-02-A  99
10028 < JIM BRUBAKER                           109.86                        109.86
    Last Pay:       44.95 04/11/18  215-438-8452
    Hi Bal.YTD:    109.86 05/25/18  Credit Limit:        500
    Hi Balance:    109.86 05/25/18  Average days to pay:   4
------------------------------------- D-02-A  99
10029 *RACHEL GILLESPIE                         70.56                                 .87     .87    68.82
    Last Pay:      200.00 02/23/18  717-823-9780
    Hi Bal.YTD:    464.26 12/04/17  Credit Limit:        500
    Hi Balance:    597.60 07/02/17  Average days to pay:  52
------------------------------------- D-01-A  99
```

Aging Periods: 01 Monthly-EOM                          Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                             Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 10030 DETAIL ORIENTED AUTO SPA  KATHY PEARSON | 120.24 | | | 120.24 | | |
| Last Pay:      146.08 05/24/18  717-664-0100 | | | | | | |
| Hi Bal.YTD:    352.80 10/24/17  Credit Limit:      500 | | | | | | |
| Hi Balance:    404.90 05/22/17  Average days to pay:  15 | | | | | | |
| ------------------------------------- D-02-A  99 | | | | | | |
| 10031 PACE AFTERSCHOOL PROGRAM  RENEE TRETHEWEY | 189.05 | | | 189.05 | | |
| Last Pay:      171.35 05/25/18  717-733-7223 | | | | | | |
| Hi Bal.YTD:    326.30 01/12/18  Credit Limit:      500 | | | | | | |
| Hi Balance:    326.30 01/12/18  Average days to pay:  12 | | | | | | |
| ------------------------------------- D-02-W  99 | | | | | | |
| 10032 THOMAS SETH | 160.23 | | | 1.93 | 3.93 | 154.37 |
| Last Pay:      100.00 04/23/18  717-606-5829 | | | | | | |
| Hi Bal.YTD:    494.08 12/08/17  Credit Limit:      500 | | | | | | |
| Hi Balance:    494.08 12/08/17  Average days to pay:  40 | | | | | | |
| ------------------------------------- D-02-A  99 | | | | | | |
| 10033 DEREK HUMMER | 242.68 | | 97.05 | 145.63 | | |
| Last Pay:      214.35 05/25/18  717-627-3276 | | | | | | |
| Hi Bal.YTD:    399.97 02/24/18  Credit Limit:      500 | | | | | | |
| Hi Balance:    473.22 05/20/17  Average days to pay:  14 | | | | | | |
| ------------------------------------- D-03-W  99 | | | | | | |
| 10038 LINDA STEPHENSON | 46.68 | | | 46.68 | | |
| Last Pay:       76.17 05/16/18  717-609-3673 | | | | | | |
| Hi Bal.YTD:    288.12 10/02/17  Credit Limit:      500 | | | | | | |
| Hi Balance:    288.12 10/02/17  Average days to pay:  18 | | | | | | |
| ------------------------------------- D-02-A  99 | | | | | | |
| 10040 BRAVLIO RODRIGUEZ | 19.92 | | | 19.92 | | |
| Last Pay:       42.50 02/12/18  717-203-8625 | | | | | | |
| Hi Bal.YTD:     98.65 12/08/17  Credit Limit:      500 | | | | | | |
| Hi Balance:     98.65 12/08/17  Average days to pay:  29 | | | | | | |
| ------------------------------------- D-02-A  99 | | | | | | |
| 10042 JAN M WALTZ VINTNER LLC    JAN WALTZ | 203.13 | | | 203.13 | | |
| Last Pay:      850.21 05/25/18  717-940-3225 | | | | | | |
| Hi Bal.YTD:    858.39 05/08/18  Credit Limit:      500 | | | | | | |
| Hi Balance:    858.39 05/08/18  Average days to pay:  24 | | | | | | |
| ------------------------------------- D-02-A  99 | | | | | | |
| 10046 RUTHIE GONZALEZ | 928.75 | | | 11.94 | 11.94 | 904.87 |
| Last Pay:       50.00 08/15/17  717-954-4664 | | | | | | |
| Hi Bal.YTD:    928.75 05/31/18  Credit Limit:      300 | | | | | | |
| Hi Balance:    928.75 05/31/18  Average days to pay:  26 | | | | | | |
| ------------------------------------- D-01-W  99 | | | | | | |
| 10052 KYLE GOOD            KATHLEEN GOOD | 70.82 | | | 70.82 | | |
| Last Pay:      303.18 06/04/18  717-733-8168 | | | | | | |
| Hi Bal.YTD:    466.60 10/13/17  Credit Limit:      500 | | | | | | |
| Hi Balance:    466.60 10/13/17  Average days to pay:  16 | | | | | | |
| ------------------------------------- D-04-A  99 | | | | | | |

Aging Periods: 01 Monthly-EOM                         Active and Writeoff Accounts                 Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                          Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| **10053 < DANIEL DIEHM** | 133.54 | | | 133.54 | | |
| Last Pay: 92.24 05/11/18 717-3711580 | | | | | | |
| Hi Bal.YTD: 188.10 12/09/17 Credit Limit: 500 | | | | | | |
| Hi Balance: 188.10 12/09/17 Average days to pay: 4 | | | | | | |
| ------------------------------------- D-02-A 99 | | | | | | |
| **10056 JERRY SHENK** | 45.02 | | | 45.02 | | |
| Last Pay: 21.55 05/24/18 717-394-9150 | | | | | | |
| Hi Bal.YTD: 45.02 05/30/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 45.02 05/30/18 Average days to pay: 25 | | | | | | |
| ------------------------------------- D-02-A 99 | | | | | | |
| **10057 * JOANN M SHELLEY** | 97.66 | | | 97.66 | | |
| Last Pay: 129.26 05/15/18 717-664-2905 | | | | | | |
| Hi Bal.YTD: 334.14 09/07/17 Credit Limit: 500 | | | | | | |
| Hi Balance: 334.14 09/07/17 Average days to pay: 11 | | | | | | |
| ------------------------------------- D-01-A 99 | | | | | | |
| **10059 GARY ANDERSON** | 44.48 | | | 44.48 | | |
| Last Pay: 34.88 05/08/18 660-425-6311 | | | | | | |
| Hi Bal.YTD: 45.11 12/07/17 Credit Limit: 500 | | | | | | |
| Hi Balance: 103.15 08/25/17 Average days to pay: 20 | | | | | | |
| ------------------------------------- D-03-A 99 | | | | | | |
| **10062 BRIGHTBILL BODY WORKS** | 65.39 | | | 65.39 | | |
| Last Pay: 36.07 10/27/17 717-272-7691 | | | | | | |
| Hi Bal.YTD: 65.39 05/22/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 65.39 05/22/18 Average days to pay: 14 | | | | | | |
| ------------------------------------- D-03-A 99 | | | | | | |
| **10066 < ANDREW HOLLINGER** | 48.38 | | | 48.38 | | |
| Last Pay: 161.28 05/29/18 717-341-9650 | | | | | | |
| Hi Bal.YTD: 209.66 05/26/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 209.66 05/26/18 Average days to pay: 12 | | | | | | |
| ------------------------------------- D-04-A 99 | | | | | | |
| **10067 < XX RYAN EVANS** | 93.92 | | 42.46 | 51.46 | | |
| Last Pay: 183.94 05/29/18 717-319-8225 | | | | | | |
| Hi Bal.YTD: 183.94 05/24/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 183.94 05/24/18 Average days to pay: 3 | | | | | | |
| ------------------------------------- D-04-A 99 | | | | | | |
| **10068 BRETT McCRACKEN** | 43.11 | | | 43.11 | | |
| Last Pay: 135.48 05/04/18 717-538-2525 | | | | | | |
| Hi Bal.YTD: 329.57 12/04/17 Credit Limit: 500 | | | | | | |
| Hi Balance: 329.57 12/04/17 Average days to pay: 13 | | | | | | |
| ------------------------------------- D-04-A 99 | | | | | | |
| **10070 < BRANDON HAMILTON** | 405.62 | | 62.25 | 343.37 | | |
| Last Pay: 433.26 05/14/18 717-989-3108 | | | | | | |
| Hi Bal.YTD: 565.86 05/12/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 565.86 05/12/18 Average days to pay: 6 | | | | | | |
| ------------------------------------- D-01-A 99 | | | | | | |

Aging Periods: 01 Monthly-EOM                          Active and Writeoff Accounts                     Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                              Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 10075 CHRISTOPHER MAULE | 122.66 | | | 122.66 | | |

**10075 CHRISTOPHER MAULE**     122.66        122.66
    Last Pay:      86.33 05/14/18  717-951-4762
    Hi Bal.YTD:   168.71 03/24/18  Credit Limit:    500
    Hi Balance:    168.71 03/24/18  Average days to pay:  11
-------------------------------------- D-01-A  99

**10076 MICHAEL P REBMAN**     59.73        59.73
    Last Pay:    121.07 05/16/18  717-733-2184
    Hi Bal.YTD:   271.28 11/16/17  Credit Limit:    500
    Hi Balance:    271.28 11/16/17  Average days to pay:  11
-------------------------------------- D-02-A  99

**10082 < IRVIN ENTERPRISES      ALFRED T IRVIN**     17.67        17.67
    Last Pay:    335.20 05/29/18  717533-7805
    Hi Bal.YTD:   462.40 10/24/17  Credit Limit:    500
    Hi Balance:    462.40 10/24/17  Average days to pay:   7
-------------------------------------- D-04-A  99

**10086 DAVID FRANCIS***     16.05        16.05
    Last Pay:     13.26 06/04/18  717-629-3168
    Hi Bal.YTD:    62.17 12/04/17  Credit Limit:    500
    Hi Balance:    108.49 08/26/17  Average days to pay:   9
-------------------------------------- D-04-A  99

**10091 JAMES EASTON**     68.79        68.79
    Last Pay:     94.28 02/20/18  717-392-1229
    Hi Bal.YTD:    94.28 01/22/18  Credit Limit:    500
    Hi Balance:    180.55 08/19/17  Average days to pay:  11
-------------------------------------- D-02-A  99

**10092 < XX DOUG LASALA**     246.55     37.20    209.35
    Last Pay:    174.61 05/11/18  717-627-2415
    Hi Bal.YTD:   266.68 11/07/17  Credit Limit:
    Hi Balance:    266.68 11/07/17  Average days to pay:   4
-------------------------------------- D-02-A  99

**10094 ST PAUL EVANGELICAL      ALLISON FORRER**     52.61        52.61
    Last Pay:     36.94 05/21/18  717-454-9173
    Hi Bal.YTD:    81.61 12/14/17  Credit Limit:    500
    Hi Balance:     81.61 12/14/17  Average days to pay:  11
-------------------------------------- D-02-A  99

**10095 XX JON NEWCOMER**     131.94        131.94
    Last Pay:     97.34 05/08/18  717-733-2897
    Hi Bal.YTD:   269.66 12/06/17  Credit Limit:    500
    Hi Balance:    269.66 12/06/17  Average days to pay:   8
-------------------------------------- D-01-A  99

**10097 XX BRIAN RADER**     69.03        69.03
    Last Pay:     50.44 09/07/17  610-858-1167
    Hi Bal.YTD:    69.03 05/29/18  Credit Limit:    500
    Hi Balance:     69.03 05/29/18  Average days to pay:  24
-------------------------------------- D-03-A  99

2018/06/26 16:59:48                    Aged Accounts Receivable Summary Report                          Page 134

Aging Periods: 01 Monthly-EOM                    Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                      Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 10099 SPOT RENTAL US        JENNY YOUNG | 86.46 | | | 86.46 | | |
| Last Pay:      282.95 06/04/18 | | | | | | |
| Hi Bal.YTD:    369.41 05/21/18  Credit Limit:      500 | | | | | | |
| Hi Balance:    369.41 05/21/18  Average days to pay:   21 | | | | | | |
| ------------------------------------ D-03-A  99 | | | | | | |
| 10100 *AMERIGREEN PROPANE *    JUDY AVILEZ | 368.15 | | | 368.15 | | |
| Last Pay:      456.96 05/10/18  717-665-1402 | | | | | | |
| Hi Bal.YTD:    792.21 01/13/18  Credit Limit:      500 | | | | | | |
| Hi Balance:    792.21 01/13/18  Average days to pay:   12 | | | | | | |
| ------------------------------------ D-01-A  99 | | | | | | |
| 10102 *MAUREEN BENITEZ (W) | 603.57 | | | | 8.09 | 8.69 | 586.79 |
| Last Pay:       40.00 04/26/18  717-521-6092 | | | | | | |
| Hi Bal.YTD:    785.92 12/24/17  Credit Limit:      500 | | | | | | |
| Hi Balance:    785.92 12/24/17  Average days to pay:   40 | | | | | | |
| ------------------------------------ D-04-A  99 | | | | | | |
| 10104 CHRISTOPHER SNAVELY | 383.33 | | 35.75 | 319.68 | 27.90 | |
| Last Pay:      384.89 05/09/18  717-823-6604 | | | | | | |
| Hi Bal.YTD:    435.34 05/01/18  Credit Limit:      500 | | | | | | |
| Hi Balance:    435.34 05/01/18  Average days to pay:   16 | | | | | | |
| ------------------------------------ D-04-A  99 | | | | | | |
| 10107 * HEATHER ZIMMERMAN | 136.51 | | | 136.51 | | |
| Last Pay:      153.70 05/04/18  717-391-2528 | | | | | | |
| Hi Bal.YTD:    192.11 04/07/18  Credit Limit:      500 | | | | | | |
| Hi Balance:    192.11 04/07/18  Average days to pay:    9 | | | | | | |
| ------------------------------------ D-01-A  99 | | | | | | |
| 10108 MORAVIAN MANOR *      AMY GORTON | 1,000.11 | | 87.54 | 912.57 | | |
| Last Pay:      701.65 05/18/18  717-625-6103 | | | | | | |
| Hi Bal.YTD:  1,000.11 06/01/18  Credit Limit:      500 | | | | | | |
| Hi Balance:  1,000.11 06/01/18  Average days to pay:   35 | | | | | | |
| ------------------------------------ D-02-A  99 | | | | | | |
| 10111 < STEVE DEPPEN | 121.88 | | | 121.88 | | |
| Last Pay:       40.00 05/11/18  717-917-0454 | | | | | | |
| Hi Bal.YTD:    146.38 11/09/17  Credit Limit:      500 | | | | | | |
| Hi Balance:    146.38 11/09/17  Average days to pay:    6 | | | | | | |
| ------------------------------------ D-02-A  99 | | | | | | |
| 10112 GERALD NOLT | 114.38 | | | 114.38 | | |
| Last Pay:      154.30 05/18/18  717-733-8090 | | | | | | |
| Hi Bal.YTD:    201.66 05/09/18  Credit Limit:      500 | | | | | | |
| Hi Balance:    201.66 05/09/18  Average days to pay:    9 | | | | | | |
| ------------------------------------ D-02-A  99 | | | | | | |
| 10113 < EARL L KREIDER | 192.77 | | | 192.77 | | |
| Last Pay:      476.12 05/16/18  267-640-5526 | | | | | | |
| Hi Bal.YTD:    570.20 03/18/18  Credit Limit:      500 | | | | | | |
| Hi Balance:    570.20 03/18/18  Average days to pay:    3 | | | | | | |
| ------------------------------------ D-03-A  99 | | | | | | |

2018/06/26 16:59:48                    Aged Accounts Receivable Summary Report                              Page 135

Aging Periods: 01 Monthly-EOM                    Active and Writeoff Accounts                     Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                        Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| **10115 JOEL MARTIN** | 37.53 | | | 37.53 | | |

```
10115 JOEL MARTIN                              37.53                       37.53
    Last Pay:      157.50 05/25/18  717-336-3731
    Hi Bal.YTD:    206.44 04/19/18  Credit Limit:      500
    Hi Balance:    206.44 04/19/18  Average days to pay:  10
------------------------------------ D-03-A  99

10116 * DAN JOHNSON                            224.52                      224.52
    Last Pay:      101.86 05/09/18  717-627-1860
    Hi Bal.YTD:    334.70 10/02/17  Credit Limit:      500
    Hi Balance:    334.70 10/02/17  Average days to pay:  13
------------------------------------ D-01-A  99

10119 TIMOTHY S BRENEMAN                        583.01                      583.01
    Last Pay:    1,980.64 06/04/18  717-278-8586
    Hi Bal.YTD:  2,709.38 05/02/18  Credit Limit:      500
    Hi Balance:  2,709.38 05/02/18  Average days to pay:  10
------------------------------------ D-04-A  99

10120 * NANCY GROFF                            122.15                      122.15
    Last Pay:      142.00 05/18/18  717-665-9110
    Hi Bal.YTD:    235.21 04/17/18  Credit Limit:      500
    Hi Balance:    235.21 04/17/18  Average days to pay:  16
------------------------------------ D-01-A  99

10121 MARLIN WEAVER                             40.64-                      40.64-
    Last Pay:       40.64 05/15/18  717-435-6682
    Hi Bal.YTD:    204.31 09/08/17  Credit Limit:      500
    Hi Balance:    204.31 09/08/17  Average days to pay:  11
------------------------------------ D-04-A  99

10122 J ROBERT KELLER                          371.06                      371.06
    Last Pay:      249.99 05/11/18  717-665-7462
    Hi Bal.YTD:    619.75 11/22/17  Credit Limit:      500
    Hi Balance:    619.75 11/22/17  Average days to pay:  24
------------------------------------ D-01-A  99

10123 < ALBERTO CACERES                         67.10                       67.10
    Last Pay:       52.02 01/04/18  212-961-6137
    Hi Bal.YTD:    299.03 10/03/17  Credit Limit:      500
    Hi Balance:    299.03 10/03/17  Average days to pay:   6
------------------------------------ D-01-A  99

10126 < FREDERICK REILLY                         50.32                       50.32
    Last Pay:       45.69 05/11/18  717-393-4437
    Hi Bal.YTD:    110.12 01/03/18  Credit Limit:      500
    Hi Balance:    110.12 01/03/18  Average days to pay:   3
------------------------------------ D-02-A  99

10127 CHRISTOPER FRYDAY                         270.87             99.50    171.37
    Last Pay:      344.40 05/16/18  337-424-2546
    Hi Bal.YTD:    448.18 11/09/17  Credit Limit:      500
    Hi Balance:    448.18 11/09/17  Average days to pay:   7
------------------------------------ D-02-A  99
```

WoGo/Worley & Obetz                                                                          ARTRSR02   v10.0.1

Case 18-13774-mdc   Doc 446   Filed 10/02/18   Entered 10/02/18 15:28:23   Desc Main
Document    Page 487 of 582

Aging Periods: 01 Monthly-EOM                Active and Writeoff Accounts            Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                      Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 10128 SIGNAL CONTROL INC    KEN GARMAN | 820.07 | | | 820.07 | | |

Last Pay:    994.27 05/23/18  717-733-7570
Hi Bal.YTD:  1,586.15 04/26/18  Credit Limit:    500
Hi Balance:  1,586.15 04/26/18  Average days to pay:  14
------------------------------------ D-02-A  99

| | | | | | | |
|---|---|---|---|---|---|---|
| 10132 * PETRENA  HAMILTON | 305.06 | | | 305.06 | | |

Last Pay:    334.28 05/29/18  717-739-8367
Hi Bal.YTD:   624.84 04/17/18  Credit Limit:    500
Hi Balance:   624.84 04/17/18  Average days to pay:  18
------------------------------------ D-01-A  99

| | | | | | | |
|---|---|---|---|---|---|---|
| 10134 ROBERT CONLIN | 208.08 | | 26.37 | 181.71 | | |

Last Pay:    207.59 05/25/18  717-626-6188
Hi Bal.YTD:   389.30 05/23/18  Credit Limit:    500
Hi Balance:   389.30 05/23/18  Average days to pay:  15
------------------------------------ D-02-A  99

| | | | | | | |
|---|---|---|---|---|---|---|
| 10135 * JEFFREY NOLT | 20.85 | | | 20.85 | | |

Last Pay:     98.66 05/10/18  717-629-9050
Hi Bal.YTD:   153.64 12/02/17  Credit Limit:    500
Hi Balance:   153.64 12/02/17  Average days to pay:  10
------------------------------------ D-01-A  99

| | | | | | | |
|---|---|---|---|---|---|---|
| 10137 CARROLL HUGHES | 14.81 | | | 14.81 | | |

Last Pay:     28.65 05/25/18  717-626-0061
Hi Bal.YTD:    57.27 12/06/17  Credit Limit:    500
Hi Balance:    57.27 12/06/17  Average days to pay:  12
------------------------------------ D-02-A  99

| | | | | | | |
|---|---|---|---|---|---|---|
| 10140 * DONALD R GOCHNAUER | 81.17 | | | 81.17 | | |

Last Pay:     74.07 05/14/18  717-629-4628
Hi Bal.YTD:   107.17 05/04/18  Credit Limit:    500
Hi Balance:   107.17 05/04/18  Average days to pay:  10
------------------------------------ D-01-A  99

| | | | | | | |
|---|---|---|---|---|---|---|
| 10141 BRIAN SOZZI | 53.04 | | | 53.04 | | |

Last Pay:     21.27 02/23/18  717-626-5480
Hi Bal.YTD:    53.04 05/20/18  Credit Limit:    500
Hi Balance:    53.04 05/20/18  Average days to pay:  15
------------------------------------ D-02-A  99

| | | | | | | |
|---|---|---|---|---|---|---|
| 10143 P DAVID HERTZLER | 45.88 | | | 45.88 | | |

Last Pay:   128.85 05/29/18  717-872-6808
Hi Bal.YTD:   174.73 05/21/18  Credit Limit:    500
Hi Balance:   174.73 05/21/18  Average days to pay:  21
------------------------------------ D-02-A  99

| | | | | | | |
|---|---|---|---|---|---|---|
| 10144 SCOTT R MACNAIR | 11.92 | | 11.92 | | | |

Last Pay:     26.89 05/16/18  717-821-8464
Hi Bal.YTD:    26.89 04/20/18  Credit Limit:    500
Hi Balance:    26.89 04/20/18  Average days to pay:  11
------------------------------------ D-02-A  99

Aging Periods: 01 Monthly-EOM                          Active and Writeoff Accounts                          Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                                  Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 10145 JOSEPH BRESCH          DAWN | 63.92 |  |  | 63.92 |  |  |

    Last Pay:       104.17 05/29/18  717-392-4657
    Hi Bal.YTD:     194.97 04/16/18  Credit Limit:        500
    Hi Balance:     194.97 04/16/18  Average days to pay:  15
    ------------------------------------ D-02-A  99

| 10149 BROWN BEARING & DRIVE SOL JOE KEALEY | 473.68 |  | 47.57 | 426.11 |  |  |

    Last Pay:       797.34 05/23/18
    Hi Bal.YTD:   1,436.16 05/07/18  Credit Limit:        500
    Hi Balance:   1,436.16 05/07/18  Average days to pay:  14
    ------------------------------------ D-03-A  99

| 10151 * JAY DENLINGER | 432.96 |  |  | 432.96 |  |  |

    Last Pay:        71.88 05/09/18  717-984-2323
    Hi Bal.YTD:     566.91 01/16/18  Credit Limit:        500
    Hi Balance:     566.91 01/16/18  Average days to pay:  12
    ------------------------------------ D-01-A  99

| 10155 ~ RANCK HEATING PLUMBING | 1,515.76 |  |  | 1,515.76 |  |  |

    Last Pay:     1,065.17 05/10/18  717-397-2577
    Hi Bal.YTD:   1,590.03 05/02/18  Credit Limit:      5,000
    Hi Balance:   1,590.03 05/02/18  Average days to pay:  14
    ------------------------------------ D-01-  99

| 10157 STEVE SOUDERS | 6.35 |  |  |  | 6.35 |  |

    Last Pay:                        717-396-9315
    Hi Bal.YTD:       6.35 04/28/18  Credit Limit:        500
    Hi Balance:       6.35 04/28/18  Average days to pay:
    ------------------------------------ D-03-A  99

| 10161 CARRIBEAN TRANSPORT | 994.79 |  | 39.69 | 955.10 |  |  |

    Last Pay:     4,172.91 06/01/18  717-4424362
    Hi Bal.YTD:   6,854.12 04/06/18  Credit Limit:        500
    Hi Balance:   6,854.12 04/06/18  Average days to pay:  13
    ------------------------------------ D-04-A  99

| 10163 VAN A LUNDGREN | 163.82 |  | 24.97 | 138.85 |  |  |

    Last Pay:       146.66 05/08/18  717-653-1192
    Hi Bal.YTD:     189.80 04/06/18  Credit Limit:        500
    Hi Balance:     189.80 04/06/18  Average days to pay:   8
    ------------------------------------ D-01-A  99

| 10164 < OLD LINE ENT        JASON  HORNING | 7,142.50 |  | 607.46 | 6,535.04 |  |  |

    Last Pay:     4,870.62 05/03/18  717-278-6744
    Hi Bal.YTD:   7,142.50 06/02/18  Credit Limit:      1,000
    Hi Balance:   7,142.50 06/02/18  Average days to pay:   4
    ------------------------------------ D-01-A  99

| 10165 JAMES B ZOOK | 72.55 |  |  | 72.55 |  |  |

    Last Pay:        32.74 03/12/18  717-471-3964
    Hi Bal.YTD:      72.55 05/18/18  Credit Limit:        500
    Hi Balance:      72.55 05/18/18  Average days to pay:  12
    ------------------------------------ D-01-A  99

Aging Periods: 01 Monthly-EOM                        Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                           Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 10167 FREDERICK SAMPLE | 98.20 | | | 98.20 | | |

Last Pay:       115.46 05/21/18  717-314-2652
Hi Bal.YTD:     251.20 03/16/18  Credit Limit:      500
Hi Balance:     251.20 03/16/18  Average days to pay:  23
------------------------------------ D-01-A  99

| 10168 A Z AG REPAIR | 263.02 | | | 263.02 | | |

Last Pay:       350.95 05/24/18  717-626-4705
Hi Bal.YTD:     703.33 03/22/18  Credit Limit:      500
Hi Balance:     703.33 03/22/18  Average days to pay:   9
------------------------------------ D-03-A  99

| 10169 DAVID BEILER | 83.02 | | | | 28.48 | 54.54 |

Last Pay:        56.45 04/24/18  915-235-7841
Hi Bal.YTD:      84.46 04/22/18  Credit Limit:      500
Hi Balance:      84.46 04/22/18  Average days to pay:  12
------------------------------------ D-03-A  99

| 10171 INTERIOR GREEN INC | 477.17 | | 51.08 | 426.09 | | |

Last Pay:       610.45 05/29/18  717-392-4446
Hi Bal.YTD:   1,078.77 04/28/18  Credit Limit:      500
Hi Balance:   1,078.77 04/28/18  Average days to pay:  13
------------------------------------ D-03-A  99

| 10173 < RICHARD LIPKOWSKI | 101.82 | | | 101.82 | | |

Last Pay:        60.85 05/16/18  717-626-8986
Hi Bal.YTD:     136.22 04/17/18  Credit Limit:      500
Hi Balance:     136.22 04/17/18  Average days to pay:   4
------------------------------------ D-03-A  99

| 10174 * DAVE FEESER | 296.49 | | | 296.49 | | |

Last Pay:       400.38 05/14/18  717-341-3505
Hi Bal.YTD:     527.96 05/12/18  Credit Limit:      500
Hi Balance:     527.96 05/12/18  Average days to pay:  22
------------------------------------ D-01-A  99

| 10175 DALE MILLER        CONNIE MILLER | 39.20 | | | 39.20 | | |

Last Pay:        35.18 05/21/18  717-627-2896
Hi Bal.YTD:     110.79 12/18/17  Credit Limit:      500
Hi Balance:     110.79 12/18/17  Average days to pay:  11
------------------------------------ D-03-A  99

| 10176 RONALD L SHENK | 173.67 | | 96.99 | 51.96 | 24.72 | |

Last Pay:        56.68 05/08/18  717-989-0625
Hi Bal.YTD:     173.67 06/02/18  Credit Limit:      500
Hi Balance:     173.67 06/02/18  Average days to pay:  16
------------------------------------ D-04-A  99

| 10178 RYAN COCHRAN | 1,249.46 | | | 886.04 | 363.42 | |

Last Pay:     1,082.54 05/09/18  717-271-4638
Hi Bal.YTD:   1,863.74 04/06/18  Credit Limit:      500
Hi Balance:   1,863.74 04/06/18  Average days to pay:  14
------------------------------------ D-04-A  99

Aging Periods: 01 Monthly-EOM                    Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                       Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 10180 < DIANE FALKOWSKI | 21.30 | | | 21.30 | | |

    Last Pay:        9.84 05/03/18  717-725-3314
    Hi Bal.YTD:     21.30 05/31/18  Credit Limit:      500
    Hi Balance:     21.30 05/31/18  Average days to pay:   3
---------------------------------- D-01-A  99

| 10183 < XX DUTCH QUALITY INC   DAVID PETRISEK | 1,052.05 | | 89.38 | 962.67 | | |

    Last Pay:      762.13 05/08/18  717-299-4100
    Hi Bal.YTD:  1,052.05 06/01/18  Credit Limit:    1,000
    Hi Balance:  1,052.05 06/01/18  Average days to pay:   5
---------------------------------- D-01-A  99

| 10187 < XX T BARE TRUCKING     TRAVIS BARE | 840.62 | | | 840.62 | | |

    Last Pay:    1,393.66 05/16/18  717-517-0022
    Hi Bal.YTD:  2,350.31 01/16/18  Credit Limit:      500
    Hi Balance:  2,350.31 01/16/18  Average days to pay:   4
---------------------------------- D-03-A  99

| 10188 XX LEON RAY MARTIN EXCAVA | 2.70 | | | 2.70 | | |

    Last Pay:      179.98 05/21/18  7174454667
    Hi Bal.YTD:    259.96 03/21/18  Credit Limit:      500
    Hi Balance:    259.96 03/21/18  Average days to pay:  50
---------------------------------- D-02-A  99

| 10189 < FS MONTE CONSTRUCTION   FRANK S MONTE | 299.32 | | | 299.32 | | |

    Last Pay:      251.40 05/11/18  717-203-3676
    Hi Bal.YTD:    321.47 05/10/18  Credit Limit:      500
    Hi Balance:    321.47 05/10/18  Average days to pay:   6
---------------------------------- D-02-A  99

| 10192 SCOTT E KLINE | 48.60 | | | 48.60 | | |

    Last Pay:       63.07 06/04/18  717-606-6336
    Hi Bal.YTD:    111.67 05/29/18  Credit Limit:      500
    Hi Balance:    111.67 05/29/18  Average days to pay:   7
---------------------------------- D-04-A  99

| 10194 EPHRATA AREA REHABILITATI DARRYL MARTIN | 75.98 | | | 75.98 | | |

    Last Pay:       98.89 05/14/18  717-733-0710
    Hi Bal.YTD:     98.88 04/17/18  Credit Limit:      500
    Hi Balance:     98.88 04/17/18  Average days to pay:  15
---------------------------------- D-04-A  99

| 10195 < XX PRO-FORM PAINTERS    CHRISTOPHER ADAMS | 1,793.46 | | 72.05 | 694.99 | 1,026.42 | |

    Last Pay:      990.19 04/11/18  717-271-9817
    Hi Bal.YTD:  1,793.46 06/03/18  Credit Limit:      500
    Hi Balance:  1,793.46 06/03/18  Average days to pay:   4
---------------------------------- D-02-A  99

| 10196 DANIEL HORVATH * | 125.49 | | | 125.49 | | |

    Last Pay:      150.77 05/22/18  717-572-4543
    Hi Bal.YTD:    276.26 05/12/18  Credit Limit:      500
    Hi Balance:    276.26 05/12/18  Average days to pay:  16
---------------------------------- D-02-A  99

2018/06/26 16:53:48                          Aged Accounts Receivable Summary Report                          Page 140

Aging Periods: 01 Monthly-EOM                      Active and Writeoff Accounts                      Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                           Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 10199 NELSON KILMEL | 218.87 | | | 154.83 | 64.04 | |
| 10200 < JUSTIN BROJAKOWSKI | 293.33 | | | 293.33 | | |
| 10201 < DAVID GORDON | 139.40 | | | 139.40 | | |
| 10203 XX ANDREW DURBIN | 87.35 | | | 87.35 | | |
| 10204 SCOTT BENDER        GREEN SCAPES LANDSCAPE C | 828.91 | | 33.39 | 795.52 | | |
| 10207 EBERLY TRANSPORT        BRADLEY EBERLY | 2,052.26 | | | 2,052.26 | | |
| 10211 < DERRY AUTO & TIRE | 314.40 | | | 314.40 | | |
| 10212 *BARRY SMOKER | 148.49 | | 62.67 | 85.82 | | |
| 10215 *JOHN G ZEPLIN | 311.83 | | | 311.83 | | |

10199 NELSON KILMEL                                     218.87                      154.83      64.04
  Last Pay:       62.04 04/23/18  717-571-3808
  Hi Bal.YTD:    218.87 05/13/18  Credit Limit:        500
  Hi Balance:    218.87 05/13/18  Average days to pay:  10
------------------------------------- D-03-A  99

10200 < JUSTIN BROJAKOWSKI                              293.33                      293.33
  Last Pay:      138.99 05/11/18  717-982-0016
  Hi Bal.YTD:    293.33 05/30/18  Credit Limit:        500
  Hi Balance:    293.33 05/30/18  Average days to pay:  3
------------------------------------- D-02-A  99

10201 < DAVID GORDON                                    139.40                      139.40
  Last Pay:      240.02 05/11/18  717-606-6421
  Hi Bal.YTD:    240.02 05/07/18  Credit Limit:        500
  Hi Balance:    240.02 05/07/18  Average days to pay:  3
------------------------------------- D-02-A  99

10203 XX ANDREW DURBIN                                   87.35                       87.35
  Last Pay:      162.68 05/17/18  717-669-7777
  Hi Bal.YTD:    210.15 05/14/18  Credit Limit:        500
  Hi Balance:    210.15 05/14/18  Average days to pay:  19
------------------------------------- D-02-A  99

10204 SCOTT  BENDER        GREEN SCAPES LANDSCAPE C     828.91              33.39    795.52
  Last Pay:      720.35 05/23/18  717-629-7497
  Hi Bal.YTD:  1,238.71 05/20/18  Credit Limit:        500
  Hi Balance:  1,238.71 05/20/18  Average days to pay:  16
------------------------------------- D-02-A  99

10207 EBERLY TRANSPORT        BRADLEY EBERLY          2,052.26                      2,052.26
  Last Pay:    1,075.29 05/18/18  717-278-0799
  Hi Bal.YTD:  2,052.26 05/28/18  Credit Limit:        500
  Hi Balance:  2,052.26 05/28/18  Average days to pay:  4
------------------------------------- D-03-A  99

10211 < DERRY AUTO & TIRE                               314.40                      314.40
  Last Pay:      772.55 05/31/18  717-564-0800
  Hi Bal.YTD:    906.65 05/29/18  Credit Limit:        500
  Hi Balance:    906.65 05/29/18  Average days to pay:  5
------------------------------------- D-06-A  99

10212 *BARRY SMOKER                                     148.49              62.67     85.82
  Last Pay:      297.60 06/04/18  717-517-1932
  Hi Bal.YTD:    446.09 06/01/18  Credit Limit:        500
  Hi Balance:    446.09 06/01/18  Average days to pay:  18
------------------------------------- D-04-A  99

10215 *JOHN G ZEPLIN                                    311.83                      311.83
  Last Pay:      316.59 05/07/18  717-825-1701
  Hi Bal.YTD:    358.61 05/03/18  Credit Limit:        500
  Hi Balance:    358.61 05/03/18  Average days to pay:  7
------------------------------------- D-01-A  99

Aging Periods: 01 Monthly-EOM                    Active and Writeoff Accounts              Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                 Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 10216 HUDSON NEWS DISTRIBUTORS  ROB FRIEDMAN | 11,223.32 | | 256.58 | 10,966.74 | | |
| Last Pay:      112.56 05/10/18  717-920-5311 | | | | | | |
| Hi Bal.YTD: 11,223.32 06/01/18  Credit Limit:     2,000 | | | | | | |
| Hi Balance: 11,223.32 06/01/18  Average days to pay:   10 | | | | | | |
| ------------------------------------- D-01-A  99 | | | | | | |
| 10222 DON PERRY SMITH | 32.10 | | | 32.10 | | |
| Last Pay:                      484-686-2745 | | | | | | |
| Hi Bal.YTD:      32.10 05/29/18  Credit Limit:      500 | | | | | | |
| Hi Balance:      32.10 05/29/18  Average days to pay: | | | | | | |
| ------------------------------------- D-04-A  99 | | | | | | |
| 10223 MATTHEW MARTIN | 811.13 | | | 811.13 | | |
| Last Pay:    1,147.10 05/31/18  717-209-2334 | | | | | | |
| Hi Bal.YTD:  1,958.23 05/25/18  Credit Limit:      500 | | | | | | |
| Hi Balance:  1,958.23 05/25/18  Average days to pay:    7 | | | | | | |
| ------------------------------------- D-04-A  99 | | | | | | |
| 10224 STEVEN GINDER | 182.97 | | 37.80 | 145.17 | | |
| Last Pay:                      717-715-4027 | | | | | | |
| Hi Bal.YTD:     182.97 06/01/18  Credit Limit:      500 | | | | | | |
| Hi Balance:     182.97 06/01/18  Average days to pay: | | | | | | |
| ------------------------------------- D-02-A  99 | | | | | | |
| 10225 SAMUEL BAUGHMAN | 187.29 | | 51.28 | 136.01 | | |
| Last Pay:                      717-468-5729 | | | | | | |
| Hi Bal.YTD:     187.29 06/03/18  Credit Limit:      500 | | | | | | |
| Hi Balance:     187.29 06/03/18  Average days to pay: | | | | | | |
| ------------------------------------- D-02-A  99 | | | | | | |
| 10228 STEVEN JOHN ALBANEZI | 71.12 | | 71.12 | | | |
| Last Pay:                      301-848-0349 | | | | | | |
| Hi Bal.YTD:      71.12 06/02/18  Credit Limit:      500 | | | | | | |
| Hi Balance:      71.12 06/02/18  Average days to pay: | | | | | | |
| ------------------------------------- D-03-A  99 | | | | | | |
| 10653 DAUPHIN ELECTRIC        TRINA MOORE | 2,519.78 | | 146.40 | 2,373.38 | | |
| Last Pay:    2,632.15 05/17/18  717-986-9309 | | | | | | |
| Hi Bal.YTD:  3,958.06 05/15/18  Credit Limit:      500 | | | | | | |
| Hi Balance:  3,958.06 05/15/18  Average days to pay:   19 | | | | | | |
| ------------------------------------- D-01-   99 | | | | | | |
| 10654 ~ FIVE STAR IDEALEASE | 9,591.16 | | 153.24 | 9,437.92 | | |
| Last Pay:    8,766.28 05/22/18  717-986-1500 | | | | | | |
| Hi Bal.YTD: 16,292.12 03/16/18  Credit Limit:   10,000 | | | | | | |
| Hi Balance: 16,292.12 03/16/18  Average days to pay:   16 | | | | | | |
| ------------------------------------- D-01-   99 | | | | | | |

2018/06/26 16:59:48                    Aged Accounts Receivable Summary Report                    Page 142

Aging Periods: 01 Monthly-EOM                    Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                        Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|

_____

NOTE: Credit codes are printed in this order:Terms, Statement cycle, Credit flag, Salesperson; for example "A-MO-#   99"
_____

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| Active Accounts | 302,289 944,362.07 | .00 | 50,229.21 5.32% | 800,967.02 84.82% | 37,556.35 3.98% | 55,609.49 5.89% |
| * % of Total * | | | | | | |

Aging Periods: 01 Monthly-EOM                    Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                       Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|

NOTE: Credit codes are printed in this order:Terms, Statement cycle, Credit flag, Salesperson; for example "A-MO-#   99"

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| Write Off Accounts | 1,461 .00 | .00 | .00 .00% | .00 .00% | .00 .00% | .00 .00% |
| * % of Total * | | | | | | |
| * Total All Accounts * | 303,750 944,362.07 | .00 | 50,229.21 5.32% | 800,967.02 84.82% | 37,556.35 3.98% | 55,609.49 5.89% |
| * % of Total * | | | | | | |
| * Total Uninvoiced * | 75,488 244,696.84 | | | | | |
| * Total Unpaid F/C * | 11,076.61 | | | | | |

Aging Periods: MO WORLEY PP MONTHLY CYCLE        Active and Writeoff Accounts                      Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                         Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 102 LANCASTER FOUNDRY SUPPLY  JOHN J MENTZER | 2,118.56 | | 80.02 | 2,038.54 | | |

    Last Pay:    1,987.70 05/14/18  717 394-0753
    Hi Bal.YTD:  3,649.88 10/09/17  Credit Limit:     500
    Hi Balance:  5,156.78 05/13/08  Average days to pay:  12
--------------------------------------- B-MO-   99

| | | | | | | |
|---|---|---|---|---|---|---|
| 117 @ WORLEY & OBETZ INC | 197.89 | | | 197.89 | | |

    Last Pay:      474.55 06/01/18
    Hi Bal.YTD:  1,034.76 03/20/18  Credit Limit:     500
    Hi Balance:  1,193.59 12/06/12  Average days to pay:  16
--------------------------------------- B-MO-   99

| | | | | | | |
|---|---|---|---|---|---|---|
| 222 DOUG SHIFFLER | 403.43 | | | 403.43 | | |

    Last Pay:      275.78 05/11/18  717 786-3029
    Hi Bal.YTD:    545.56 09/12/17  Credit Limit:
    Hi Balance:    918.13 06/07/08  Average days to pay:  15
--------------------------------------- B-MO-   99

| | | | | | | |
|---|---|---|---|---|---|---|
| 264 UTILITY KEYSTONE TRAILER  ELLI ZEAMER | 56.89 | | | 56.89 | | |

    Last Pay:      105.31 05/14/18  717-653-9444
    Hi Bal.YTD:    353.39 09/07/17  Credit Limit:
    Hi Balance:    434.88 02/09/14  Average days to pay:  19
--------------------------------------- B-MO-   99

| | | | | | | |
|---|---|---|---|---|---|---|
| 292 RHOADS & SMITH INC | 186.29 | | 50.54 | 135.75 | | |

    Last Pay:      125.60 05/17/18  629-1004
    Hi Bal.YTD:    371.49 10/17/17  Credit Limit:   1,500
    Hi Balance:  1,208.35 05/26/08  Average days to pay:  21
--------------------------------------- B-MO-   99

| | | | | | | |
|---|---|---|---|---|---|---|
| 327 * R R DONNELLEY & SON | 124.72 | | 124.72 | | | |

    Last Pay:      261.77 06/04/18
    Hi Bal.YTD:    387.35 06/01/18  Credit Limit:
    Hi Balance:  7,459.38 03/24/11  Average days to pay:   5
--------------------------------------- B-MO-   99

| | | | | | | |
|---|---|---|---|---|---|---|
| 352 PHOENIX COURIER        RICHARD JOBES | 41,656.80 | | 2,831.83 | 38,824.97 | | |

    Last Pay:   34,527.48 05/15/18    295-6338
    Hi Bal.YTD: 52,451.42 04/15/18  Credit Limit:
    Hi Balance: 64,508.05 09/30/13  Average days to pay:  15
--------------------------------------- B-MO-   99

| | | | | | | |
|---|---|---|---|---|---|---|
| 356 MICHAEL J DRISCOLL | 18.72 | | | 18.72 | | |

    Last Pay:       33.72 05/21/18  510 352-0505
    Hi Bal.YTD:    126.67 10/02/17  Credit Limit:
    Hi Balance:    346.92 11/14/08  Average days to pay:  23
--------------------------------------- B-MO-   99

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts                     Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                          Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 375 WILLIAM ZIEGLER | .96- | | | | | .96- |
| Last Pay: 100.00 09/15/05 412 220-0332 | | | | | | |
| Hi Bal.YTD: Credit Limit: | | | | | | |
| Hi Balance: 269.39 03/31/05 Average days to pay: 67 | | | | | | |
| ------------------------------------ B-MO- 99 | | | | | | |
| 377 MARK HUGHES CONSTRUCTION | 751.76 | | | 751.76 | | |
| Last Pay: 786.49 05/11/18 503 357-7621 | | | | | | |
| Hi Bal.YTD: 965.11 05/05/18 Credit Limit: | | | | | | |
| Hi Balance: 2,970.26 08/11/08 Average days to pay: 18 | | | | | | |
| ------------------------------------ B-MO- 99 | | | | | | |
| 429 SCOTT TALLON PAINTING | 1,121.20 | | 101.72 | 1,019.48 | | |
| Last Pay: 658.24 05/30/18 503 6234333 | | | | | | |
| Hi Bal.YTD: 1,671.24 01/23/18 Credit Limit: | | | | | | |
| Hi Balance: 2,080.68 09/01/13 Average days to pay: 27 | | | | | | |
| ------------------------------------ B-MO- 99 | | | | | | |
| 432 SIERRA CONTAINER SERVICE BETTY GASTINEAU | 11,912.44 | | | | | 11,912.44 |
| Last Pay: 100.00 05/25/18 | | | | | | |
| Hi Bal.YTD: 12,712.44 09/25/17 Credit Limit: | | | | | | |
| Hi Balance: 15,769.24 08/02/11 Average days to pay: 57 | | | | | | |
| ------------------------------------ B-MO- 99 | | | | | | |
| 433 AMERICAN CINEMA EQUIPMENT SCOTT R HICKS | 375.59 | | | 375.59 | | |
| Last Pay: 212.61 05/17/18 503 285-7015 | | | | | | |
| Hi Bal.YTD: 1,039.54 09/23/17 Credit Limit: | | | | | | |
| Hi Balance: 1,538.45 09/17/13 Average days to pay: 21 | | | | | | |
| ------------------------------------ B-MO- 99 | | | | | | |
| 443 WARREN H KIDDER | 339.26 | | 79.14 | 260.12 | | |
| Last Pay: 145.97 05/16/18 503 256-3976 | | | | | | |
| Hi Bal.YTD: 801.34 11/25/17 Credit Limit: | | | | | | |
| Hi Balance: 2,405.41 05/31/13 Average days to pay: 37 | | | | | | |
| ------------------------------------ B-MO- 99 | | | | | | |
| 445 DAVID A HUPMAN | 9.01- | | | | | 9.01- |
| Last Pay: 50.00 04/26/18 925 689-5477 | | | | | | |
| Hi Bal.YTD: 343.68 01/21/18 Credit Limit: | | | | | | |
| Hi Balance: 1,213.95 06/21/08 Average days to pay: 27 | | | | | | |
| ------------------------------------ B-MO- 99 | | | | | | |
| 470 BROOKE UTILITIES INC SHANNA | 33.12- | | | | | 33.12- |
| Last Pay: 33.12 08/04/09 800 3167002 | | | | | | |
| Hi Bal.YTD: Credit Limit: | | | | | | |
| Hi Balance: 19,534.17 07/22/07 Average days to pay: 30 | | | | | | |
| ------------------------------------ B-MO- 99 | | | | | | |
| 472 RON RYNEARSON | 1,413.93 | | 93.38 | 1,320.55 | | |
| Last Pay: 729.91 05/21/18 916 485-5702 | | | | | | |
| Hi Bal.YTD: 2,067.53 01/21/18 Credit Limit: | | | | | | |
| Hi Balance: 2,067.53 01/21/18 Average days to pay: 23 | | | | | | |
| ------------------------------------ B-MO- 99 | | | | | | |

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts                          Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                               Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|

477 WARD L COBURN                                            90.58                        90.58
   Last Pay:      164.36 04/17/18 503 684-8521
   Hi Bal.YTD:    346.06 12/09/17 Credit Limit:
   Hi Balance:  1,330.40 07/28/08 Average days to pay:  28
------------------------------------ B-MO-  99
532 CROWE TRANSPORTATION    CINDI CROWE                    7,733.18             817.21   6,915.97
   Last Pay:    1,824.32 05/24/18 717-367-8535
   Hi Bal.YTD:  9,059.08 10/25/17 Credit Limit:
   Hi Balance: 56,561.62 05/31/12 Average days to pay:  25
------------------------------------ B-MO-  99
541 HUBBARD FEEDS INC       MARY JO PROCTOR                   24.35                        24.35
   Last Pay:       76.53 05/10/18     291-1821
   Hi Bal.YTD:    149.04 04/05/18 Credit Limit:
   Hi Balance:  5,621.89 09/22/06 Average days to pay:  17
------------------------------------ B-MO-  99
544 GLICK FIRE EQUIPMENT CO I DAVID B GLICK                  971.57             101.68    869.89
   Last Pay:      749.81 05/14/18 299-4120
   Hi Bal.YTD:  1,084.05 04/10/18 Credit Limit:
   Hi Balance: 10,864.89 07/13/08 Average days to pay:  13
------------------------------------ B-MO-  99
552 ALVIN B ESH                                               9.10-                                                          9.10-
   Last Pay:       63.62 04/02/12 768-3128
   Hi Bal.YTD:             Credit Limit:
   Hi Balance:  1,115.59 09/26/07 Average days to pay:  22
------------------------------------ B-MO-  99
554 @ WORLEY & OBETZ INC                                      93.21                        93.21
   Last Pay:      743.14 02/20/18
   Hi Bal.YTD:  1,521.42 10/17/17 Credit Limit:
   Hi Balance:  1,521.42 10/17/17 Average days to pay:  22
------------------------------------ A-MO-  99
576 DENLANE PRINTING        DENNIS B DOUGHERTY               44.02-                                                         44.02-
   Last Pay:      100.00 09/18/17 7334420
   Hi Bal.YTD:             Credit Limit:
   Hi Balance:    787.19 10/31/08 Average days to pay:  19
------------------------------------ B-MO-  99
577 SIEGEL-ANSEL BAG & BURLAP RONALD MARTIN                 224.43                        224.43
   Last Pay:      205.51 04/06/18 299-1235
   Hi Bal.YTD:    334.79 01/25/18 Credit Limit:
   Hi Balance:    334.79 01/25/18 Average days to pay:   8
------------------------------------ B-MO-  99
585 BINDERY TOOLS LLC       PAUL BRUBAKER                     6.45-                                                          6.45-
   Last Pay:       50.14 07/29/16 717-733-0115
   Hi Bal.YTD:             Credit Limit:
   Hi Balance:  2,065.83 09/14/11 Average days to pay:  43
------------------------------------ B-MO-  99

Aging Periods: MO WORLEY PP MONTHLY CYCLE            Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                           Comments: No

|                                             | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---------------------------------------------|---------------:|-------:|---------:|---------:|---------:|---------:|
| 586 CHI ACCOUNTS PAYABLE SUPP               |          58.65 |        |    35.41 |   145.17 |  121.93- |          |
| Last Pay:      166.31 05/15/18  7173977625  |                |        |          |          |          |          |
| Hi Bal.YTD:    385.42 03/01/18  Credit Limit: |              |        |          |          |          |          |
| Hi Balance:  5,193.36 11/13/14  Average days to pay:  31 |  |        |          |          |          |          |
| -------------------------------------- B-MO-   99 |          |        |          |          |          |          |
| 590 WAYNE T CONRAD                          |         171.55 |        |          |   171.55 |          |          |
| Last Pay:      203.07 05/25/18  717-681-0381 |               |        |          |          |          |          |
| Hi Bal.YTD:    414.33 01/05/18  Credit Limit: |              |        |          |          |          |          |
| Hi Balance:    615.36 08/29/08  Average days to pay:  32 |  |        |          |          |          |          |
| -------------------------------------- B-MO-   99 |          |        |          |          |          |          |
| 593 SKIP ROBINSON                           |         182.98 |        |    36.58 |   146.40 |          |          |
| Last Pay:       85.81 05/23/18  717-928-4400 |               |        |          |          |          |          |
| Hi Bal.YTD:    244.10 02/25/18  Credit Limit: |              |        |          |          |          |          |
| Hi Balance:    469.71 07/13/13  Average days to pay:  22 |  |        |          |          |          |          |
| -------------------------------------- B-MO-   99 |          |        |          |          |          |          |
| 600 @ WORLEY & OBETZ       OFFICE VEHICLES  |         196.39 |        |          |   196.39 |          |          |
| Last Pay:      308.28 06/01/18              |                |        |          |          |          |          |
| Hi Bal.YTD:    651.04 04/26/18  Credit Limit: |              |        |          |          |          |          |
| Hi Balance:    740.59 01/29/17  Average days to pay:  16 |  |        |          |          |          |          |
| -------------------------------------- B-MO-   99 |          |        |          |          |          |          |
| 612 MANHEIM CENTRAL SCHOOL DI JOSEPH C GRAYBILL |     706.24 |        |          |   706.24 |          |          |
| Last Pay:      742.15 05/04/18              |                |        |          |          |          |          |
| Hi Bal.YTD:    868.61 05/02/18  Credit Limit:    5,000 |    |        |          |          |          |          |
| Hi Balance:  2,072.68 10/06/09  Average days to pay:   9 |  |        |          |          |          |          |
| -------------------------------------- B-MO-   99 |          |        |          |          |          |          |
| 626 DOUGLAS A SHOPE EXCAVATIN               |         809.71 |        |          |   809.71 |          |          |
| Last Pay:      924.91 05/14/18  717-944-5696 |               |        |          |          |          |          |
| Hi Bal.YTD:  1,493.87 09/07/17  Credit Limit:      500 |    |        |          |          |          |          |
| Hi Balance:  3,440.90 06/11/11  Average days to pay:  14 |  |        |          |          |          |          |
| -------------------------------------- B-MO-   99 |          |        |          |          |          |          |
| 637 A & S CARRIERS                          |       2,698.33 |        |    82.05 | 2,616.28 |          |          |
| Last Pay:    2,768.91 05/08/18  717-682-6247 |               |        |          |          |          |          |
| Hi Bal.YTD:  4,754.43 04/08/18  Credit Limit:      500 |    |        |          |          |          |          |
| Hi Balance:  4,754.43 04/08/18  Average days to pay:  36 |  |        |          |          |          |          |
| -------------------------------------- B-MO-   99 |          |        |          |          |          |          |
| 641 BENJAMIN L MYERS                        |         126.44 |        |          |   126.44 |          |          |
| Last Pay:      134.49 05/09/18  717-367-4733 |               |        |          |          |          |          |
| Hi Bal.YTD:    186.14 04/07/18  Credit Limit:      500 |    |        |          |          |          |          |
| Hi Balance:    354.74 04/06/11  Average days to pay:  10 |  |        |          |          |          |          |
| -------------------------------------- B-MO-   99 |          |        |          |          |          |          |
| 642 SCHOOL SPECIALTY INC.                   |         78.01- |        |          |          |          |   78.01- |
| Last Pay:      122.70 12/06/12  717-653-7579 |               |        |          |          |          |          |
| Hi Bal.YTD:                     Credit Limit:      500 |    |        |          |          |          |          |
| Hi Balance:    239.25 08/31/11  Average days to pay:  57 |  |        |          |          |          |          |
| -------------------------------------- B-MO-   99 |          |        |          |          |          |          |

2018/06/26 17:03:53

Case 18-13774-mdc   Doc 446   Filed 10/02/18   Entered 10/02/18 15:28:23   Desc Main
Aged Accounts Receivable Summary Report
Document      Page 499 of 582

Page   5

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                          Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|

643 KENNETH E SUMMERS                                 328.69                          328.69
  Last Pay:       223.51 05/16/18  717-304-9988
  Hi Bal.YTD:     666.71 11/19/17  Credit Limit:      500
  Hi Balance:     836.09 08/12/15  Average days to pay:   14
------------------------------------ B-MO-   99

644 LIMERIDGE AUTO SALES    SAMUEL KING             2,706.00               189.67   2,516.33
  Last Pay:     2,045.44 05/16/18  717-629-2844
  Hi Bal.YTD:   3,387.86 05/15/18  Credit Limit:    1,000
  Hi Balance:   3,387.86 05/15/18  Average days to pay:   16
------------------------------------ B-MO-   99

648 C.D. & SONS TRUCKING LLC  CHICKIE DOWHOWER      1,878.24                        1,878.24
  Last Pay:     2,431.83 05/08/18  717-689-0513
  Hi Bal.YTD:   7,819.54 09/05/17  Credit Limit:    1,000
  Hi Balance:  34,115.59 08/13/12  Average days to pay:   10
------------------------------------ A-MO-   99

656 * DOUGLAS A KIRK                                   28.67               28.67
  Last Pay:        73.32 06/04/18  215-900-6666
  Hi Bal.YTD:     172.75 09/26/17  Credit Limit:      500
  Hi Balance:     483.23 01/03/13  Average days to pay:   10
------------------------------------ B-MO-   99

659 JASON MERTZ                                       150.11                          150.11
  Last Pay:       200.03 05/11/18
  Hi Bal.YTD:     267.16 05/03/18  Credit Limit:      500
  Hi Balance:     491.68 08/10/13  Average days to pay:   16
------------------------------------ B-MO-   99

661 FOUNTAIN OF LIFE MINISTRI PETER LOGAN            117.40                          117.40
  Last Pay:        75.54 05/14/18  717-944-4455
  Hi Bal.YTD:     221.73 11/06/17  Credit Limit:      500
  Hi Balance:     332.47 03/26/12  Average days to pay:   13
------------------------------------ B-MO-   99

666 LAWRENCE W HAMMAKER JR                            36.05                           36.05
  Last Pay:        59.77 05/21/18  717-725-5504
  Hi Bal.YTD:     263.42 11/25/17  Credit Limit:      500
  Hi Balance:     631.23 09/28/14  Average days to pay:   19
------------------------------------ B-MO-   99

670 LANDIS EQUIPMENT CO.     KEVIN LANDIS            96.64                           96.64
  Last Pay:       182.87 05/23/18  717-397-0588
  Hi Bal.YTD:   1,230.41 12/09/17  Credit Limit:    1,000
  Hi Balance:   3,565.86 05/07/10  Average days to pay:   20
------------------------------------ B-MO-   99

671 AMIR BOUTORABI                                   248.92                          248.92
  Last Pay:       194.22 05/14/18  717-367-4597
  Hi Bal.YTD:     331.29 01/06/18  Credit Limit:      500
  Hi Balance:     734.24 05/08/11  Average days to pay:   11
------------------------------------ B-MO-   99

Aging Periods: MO WORLEY PP MONTHLY CYCLE         Active and Writeoff Accounts                Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                     Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 676 GINDER FARMS          G. DAVID GINDER | 257.85 | | | 257.85 | | |

    676 GINDER FARMS          G. DAVID GINDER         257.85                           257.85
      Last Pay:      328.27 05/09/18  717-653-5923
      Hi Bal.YTD:  1,861.85 02/07/18  Credit Limit:     1,000
      Hi Balance:  2,817.89 12/02/10  Average days to pay:   11
    -------------------------------------- A-MO-   99
    677 KEISER TRUCKING       WALTER KEISER JR        382.69                           382.69
      Last Pay:      675.16 05/25/18  717-286-7184
      Hi Bal.YTD:  4,425.30 10/15/17  Credit Limit:      500
      Hi Balance:  5,757.30 05/10/12  Average days to pay:   18
    -------------------------------------- B-MO-   99
    683 CHASE A KELCH                                1.00-                                                              1.00-
      Last Pay:       63.17 06/13/11  570-772-1059
      Hi Bal.YTD:               Credit Limit:      500
      Hi Balance:    153.54 05/03/11  Average days to pay:   11
    -------------------------------------- A-MO-   99
    684 POWELL TRANSPORT                             6.05-                                                              6.05-
      Last Pay:      201.55 03/23/18  665-5877
      Hi Bal.YTD:    894.05 02/28/18  Credit Limit:     1,000
      Hi Balance: 11,230.95 01/31/13  Average days to pay:   42
    -------------------------------------- B-MO-   99
    685 CHRISTOPHER L MILLER                        870.21                   84.35      358.08    427.78
      Last Pay:      291.85 05/15/18  717-295-4908
      Hi Bal.YTD:    870.21 06/02/18  Credit Limit:      500
      Hi Balance:  1,728.80 11/15/14  Average days to pay:   44
    -------------------------------------- A-MO-   99
    690 DENNIS B DEWITT                             167.22                           167.22
      Last Pay:      209.19 05/09/18  717-653-1904
      Hi Bal.YTD:    309.00 04/05/18  Credit Limit:      500
      Hi Balance:    414.05 12/05/11  Average days to pay:   18
    -------------------------------------- A-MO-   99
    691 JOHNNY C MILLER                             132.27                           132.27
      Last Pay:       55.30 05/14/18  717-335-0053
      Hi Bal.YTD:    423.53 09/06/17  Credit Limit:      500
      Hi Balance:    423.53 09/06/17  Average days to pay:   11
    -------------------------------------- A-MO-   99
    696 GEORGE E EBY V                              227.43                           227.43
      Last Pay:      175.17 05/14/18  717-725-3809
      Hi Bal.YTD:    293.64 04/06/18  Credit Limit:      500
      Hi Balance:    432.83 06/10/14  Average days to pay:   13
    -------------------------------------- A-MO-   99
    700 KELLER WEBER TRUCKING    DOUG WEBER       28,535.99                2,300.58  26,235.41
      Last Pay:   27,210.04 05/10/18  717-587-6491
      Hi Bal.YTD: 42,356.11 03/17/18  Credit Limit:     1,000
      Hi Balance: 42,356.11 03/17/18  Average days to pay:   14
    -------------------------------------- A-MO-   99

2018/06/26 17:03:43                    Aged Accounts Receivable Summary Report                              Page   7

Aging Periods: MO WORLEY PP MONTHLY CYCLE        Active and Writeoff Accounts              Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 707 DALE EDWARD IRWIN JR | 233.01 | | 24.02 | 208.99 | | |

    707 DALE EDWARD IRWIN JR                          233.01                   24.02      208.99
       Last Pay:      210.83 05/18/18  717-653-6299
       Hi Bal.YTD:    445.43 01/21/18  Credit Limit:       500
       Hi Balance:    530.38 01/08/17  Average days to pay:  21
    ------------------------------------ A-MO-   99
    709 STRETCH IT OUT        JEREMIAH E TOMASETTI     541.05                   75.11      465.94
       Last Pay:      337.14 05/22/18  717-490-4817
       Hi Bal.YTD:    796.88 02/28/18  Credit Limit:       500
       Hi Balance:  1,026.49 09/19/15  Average days to pay:  23
    ------------------------------------ A-MO-   99
    710 BOROUGH OF ROYALTON                           738.72                  169.19      569.53
       Last Pay:      433.44 05/21/18  944 4831
       Hi Bal.YTD:    957.11 10/18/17  Credit Limit:
       Hi Balance:  1,679.18 10/11/08  Average days to pay:  16
    ------------------------------------ B-MO-   99
    716 TY R LONG                                     728.41                   46.37      329.19      352.85
       Last Pay:      296.35 05/02/18  717-808-8136
       Hi Bal.YTD:    984.51 09/29/17  Credit Limit:     1,000
       Hi Balance:  1,490.51 04/27/14  Average days to pay:  29
    ------------------------------------ A-MO-   99
    721 HVAC DISTRIBUTORS INC    ACCOUNTS PAYABLE   20,369.25                  889.28   19,479.97
       Last Pay:   18,637.79 05/14/18  717-653-6674
       Hi Bal.YTD: 25,093.97 05/09/18  Credit Limit:     5,000
       Hi Balance: 29,793.14 06/13/14  Average days to pay:  15
    ------------------------------------ A-MO-   99
    728 ROYALTON RECYCLING                          8,187.76                  796.28    7,391.48
       Last Pay:    6,432.25 05/09/18  717-944-4823
       Hi Bal.YTD:  9,688.38 12/06/17  Credit Limit:     5,000
       Hi Balance: 15,227.46 03/12/13  Average days to pay:  11
    ------------------------------------ A-MO-   99
    741 JEFFREY G LOSER                                57.34                               57.34
       Last Pay:       63.69 05/08/18  717-367-2249
       Hi Bal.YTD:     65.03 04/26/18  Credit Limit:       500
       Hi Balance:    234.89 09/07/12  Average days to pay:  11
    ------------------------------------ A-MO-   99
    743 PAYCO INC                                   2,035.34                            2,035.34
       Last Pay:    1,683.80 05/14/18  717-939-3030
       Hi Bal.YTD:  2,414.23 04/16/18  Credit Limit:     1,000
       Hi Balance:  3,252.52 11/14/13  Average days to pay:  16
    ------------------------------------ A-MO-   99
    747 EARL N SENSENIG                               232.51                              232.51
       Last Pay:      107.45 05/14/18  717-529-6345
       Hi Bal.YTD:    239.22 10/04/17  Credit Limit:     1,000
       Hi Balance:  2,161.35 03/03/12  Average days to pay:  12
    ------------------------------------ A-MO-   99


PACIFIC PRIDE / WORLEY AND OBETZ                                                          ARTRSR02   v10.0.1

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts                Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                     Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 748 STEVE PUGLESE III | 22.50 | | | 22.50 | | |

```
 748 STEVE PUGLESE III                         22.50                         22.50
     Last Pay:     15.48 12/13/17  717-672-4380
     Hi Bal.YTD:   22.50 05/19/18  Credit Limit:     500
     Hi Balance:   63.25 10/08/13  Average days to pay:  13
------------------------------------- A-MO-  99
 750 WRC LOGISTIC INC                           4.14-                                               4.14-
     Last Pay:     10.00 07/17/17  717-367-9386
     Hi Bal.YTD:               Credit Limit:   3,000
     Hi Balance: 6,733.43 12/30/14 Average days to pay:  28
------------------------------------- A-MO-  99
 752 JOSE L DIAZ                               47.20                         47.20
     Last Pay:     49.05 02/09/18  717-413-5801
     Hi Bal.YTD:   86.71 11/09/17  Credit Limit:     500
     Hi Balance:  204.59 09/08/12  Average days to pay:  11
------------------------------------- A-MO-  99
 754 HERSHEY FARMS       MARC HERSHEY        1,040.60                      1,040.60
     Last Pay:    744.55 05/10/18  717-689-0427
     Hi Bal.YTD: 5,258.59 02/08/18 Credit Limit:   1,000
     Hi Balance: 8,514.53 02/19/13 Average days to pay:  13
------------------------------------- A-MO-  99
 758 CLIFFORD ZIMMERMAN                         1.85                                                1.85
     Last Pay:    123.35 08/12/16  717-367-5875
     Hi Bal.YTD:               Credit Limit:     500
     Hi Balance:  851.19 10/06/12  Average days to pay:  15
------------------------------------- A-MO-  99
 761 ZEAGER BROTHERS, INC.                  20,097.01           1,509.59  18,587.42
     Last Pay: 17,209.43 05/24/18  717-944-7481
     Hi Bal.YTD:42,934.98 04/28/18 Credit Limit:  20,000
     Hi Balance:76,391.18 05/12/14 Average days to pay:  26
------------------------------------- A-MO-  99
 771 FAE L KLINE                              91.75                         91.75
     Last Pay:     85.34 05/09/18  717-390-3093
     Hi Bal.YTD:  124.58 01/05/18  Credit Limit:     500
     Hi Balance:  159.97 04/05/12  Average days to pay:   9
------------------------------------- A-MO-  99
 773 CHERYL L AMMON                           95.01                         95.01
     Last Pay:    102.56 05/25/18  717-823-8018
     Hi Bal.YTD:  219.04 10/31/17  Credit Limit:     500
     Hi Balance:  250.46 07/29/16  Average days to pay:  23
------------------------------------- A-MO-  99
 774 J RICHARD MESSNER                      1,113.83                      1,113.83
     Last Pay:    697.89 05/09/18  717-687-6322
     Hi Bal.YTD: 1,789.92 02/20/18 Credit Limit:   5,000
     Hi Balance: 4,358.52 08/09/12 Average days to pay:  13
------------------------------------- A-MO-  99
```

2018/06/26 17:03:43                        Aged Accounts Receivable Summary Report                              Page   9

Aging Periods: MO WORLEY PP MONTHLY CYCLE           Active and Writeoff Accounts                      Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                            Comments: No

|                                               | Net<br>Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|-----------------------------------------------|-------------------|--------|----------|----------|----------|----------|
| 776 FLYWAY EXCAVATING, INC.                   | 11,585.11         |        | 966.13   | 10,618.98 |         |          |

    776 FLYWAY EXCAVATING, INC.              11,585.11              966.13  10,618.98
      Last Pay:     8,260.07 05/14/18 717-560-0731
      Hi Bal.YTD: 12,947.11 09/15/17 Credit Limit:    5,000
      Hi Balance: 13,491.33 04/20/14 Average days to pay:   15
    ------------------------------------- A-MO-  99
    779 ROBERT C TROOP                          284.82               81.85    202.97
      Last Pay:      158.94 05/16/18 717-898-7591
      Hi Bal.YTD:    308.27 01/11/18 Credit Limit:     500
      Hi Balance:    308.27 01/11/18 Average days to pay:   13
    ------------------------------------- A-MO-  99
    794 KENNETH A THOMAS JR                     197.75               14.24    183.51
      Last Pay:      330.46 05/10/18 610-383-2251
      Hi Bal.YTD:    447.69 04/08/18 Credit Limit:    1,000
      Hi Balance:    586.05 08/10/14 Average days to pay:   10
    ------------------------------------- A-MO-  99
    798 TLS EQUIPMENT        ROBERT LANDIS      496.33                         496.33
      Last Pay:      681.83 05/24/18 717-336-7811
      Hi Bal.YTD:  1,180.19 05/22/18 Credit Limit:    1,000
      Hi Balance:  2,612.42 12/31/12 Average days to pay:   22
    ------------------------------------- A-MO-  99
    799 SM JOHNS & SON CONSTRUCTI             6,581.92              272.54   6,309.38
      Last Pay:    4,121.72 05/10/18 717-465-6350
      Hi Bal.YTD:  8,179.71 01/18/18 Credit Limit:    1,000
      Hi Balance:  8,440.21 11/22/16 Average days to pay:   14
    ------------------------------------- A-MO-  99
    804 WILLOWOOD SWIM CLUB                     196.89               75.77    121.12
      Last Pay:       34.71 05/09/18 717-367-1085
      Hi Bal.YTD:    196.89 06/02/18 Credit Limit:    1,000
      Hi Balance:    198.66 08/09/14 Average days to pay:   14
    ------------------------------------- A-MO-  99
    805 BRANDT'S LAWNMOWER SERVIC               451.55               38.49    413.06
      Last Pay:      304.32 05/09/18 653-8543
      Hi Bal.YTD:    503.76 09/07/17 Credit Limit:    1,000
      Hi Balance:  1,080.14 02/12/14 Average days to pay:   19
    ------------------------------------- A-MO-  99
    810 ANGLER'S & HUNTER'S                     288.72                         288.72
      Last Pay:      569.87 05/11/18 944 0760
      Hi Bal.YTD:    632.07 05/05/18 Credit Limit:     500
      Hi Balance:    706.85 08/04/08 Average days to pay:   15
    ------------------------------------- B-MO-  99
    816 GINGRICH TRANSPORT     GENE GINGRICH  7,246.71              454.31   6,792.40
      Last Pay:    5,380.48 05/06/18 717-425-3301
      Hi Bal.YTD:  8,497.54 03/06/18 Credit Limit:    1,000
      Hi Balance:  8,497.54 03/06/18 Average days to pay:   10
    ------------------------------------- A-MO-  99

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                         Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 820 BAM'S AUTO CENTER | 503.32 | | | 265.59 | 237.73 | |
| Last Pay: 260.09 05/10/18 944-9450 | | | | | | |
| Hi Bal.YTD: 698.07 01/05/18 Credit Limit: | | | | | | |
| Hi Balance: 1,541.62 07/10/14 Average days to pay: 36 | | | | | | |
| ----------------------------------- B-MO- 99 | | | | | | |
| 822 PAUL JAMES | 4.55- | | | | | 4.55- |
| Last Pay: 1,002.36 11/04/14 717-653-4302 | | | | | | |
| Hi Bal.YTD: Credit Limit: 500 | | | | | | |
| Hi Balance: 2,788.30 05/01/13 Average days to pay: 63 | | | | | | |
| ----------------------------------- A-MO- 99 | | | | | | |
| 828 WITMER EXCAVATING LLC    Ben Witmer | 1,149.98 | | | 387.79 | 762.19 | |
| Last Pay: 933.14 05/02/18 717-431-7381 | | | | | | |
| Hi Bal.YTD: 1,695.33 04/30/18 Credit Limit: 1,000 | | | | | | |
| Hi Balance: 1,695.33 04/30/18 Average days to pay: 24 | | | | | | |
| ----------------------------------- A-MO- 99 | | | | | | |
| 839 KEITH W BAUER      Z & K BAUER TRANSPORT LL | 25,510.06 | | 2,260.91 | 23,249.15 | | |
| Last Pay: 21,377.32 05/31/18 515-7961 | | | | | | |
| Hi Bal.YTD: 51,348.37 09/03/17 Credit Limit: 1,500 | | | | | | |
| Hi Balance: 68,064.75 07/12/15 Average days to pay: 32 | | | | | | |
| ----------------------------------- A-MO- 99 | | | | | | |
| 857 STANLEY MCGILL | 6,830.37 | | | 6,830.37 | | |
| Last Pay: 5,497.38 06/01/18 717-475-6390 | | | | | | |
| Hi Bal.YTD: 12,327.75 05/31/18 Credit Limit: 1,000 | | | | | | |
| Hi Balance: 12,327.75 05/31/18 Average days to pay: 31 | | | | | | |
| ----------------------------------- A-MO- 99 | | | | | | |
| 862 CSESI INC          STACEY RODMAN | 1,908.48 | | | 1,908.48 | | |
| Last Pay: 1,756.99 05/14/18 717-898-7262 | | | | | | |
| Hi Bal.YTD: 3,065.56 09/29/17 Credit Limit: 1,000 | | | | | | |
| Hi Balance: 3,065.56 09/29/17 Average days to pay: 18 | | | | | | |
| ----------------------------------- A-MO- 99 | | | | | | |
| 863 KARL NESBITT | 2.81- | | | | | 2.81- |
| Last Pay: 72.00 05/25/17 610-636-6677 | | | | | | |
| Hi Bal.YTD: Credit Limit: | | | | | | |
| Hi Balance: 1,163.31 08/04/13 Average days to pay: 54 | | | | | | |
| ----------------------------------- A-MO- 99 | | | | | | |
| 864 CHARLES M DEITER | 121.07 | | | 121.07 | | |
| Last Pay: 48.73 05/10/18 717-367-6955 | | | | | | |
| Hi Bal.YTD: 256.96 12/12/17 Credit Limit: | | | | | | |
| Hi Balance: 489.20 05/16/14 Average days to pay: 15 | | | | | | |
| ----------------------------------- A-MO- 99 | | | | | | |
| 869 @ WORLEY AND OBETZ INC. | 32.54 | | | 32.54 | | |
| Last Pay: 88.00 04/30/18 717-664-1921 | | | | | | |
| Hi Bal.YTD: 88.00 03/31/18 Credit Limit: 5,000 | | | | | | |
| Hi Balance: 5,840.18 06/13/14 Average days to pay: 25 | | | | | | |
| ----------------------------------- A-MO- 99 | | | | | | |

2018/06/26 17:03:43     Case 18-13774-mdc    Doc 446   Filed 10/02/18   Entered 10/02/18 15:28:23   Desc Main    Page 11
Aged Accounts Receivable Summary Report
Document    Page 505 of 582

Aging Periods: MO WORLEY PP MONTHLY CYCLE       Active and Writeoff Accounts            Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                            Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 872 RUTT'S MACHINE SHOP INC  LEON RUTT | 125.66 | | | 125.66 | | |
| Last Pay:  554.22 05/08/18  368-8549 | | | | | | |
| Hi Bal.YTD:  3,056.03 09/05/17  Credit Limit:  1,000 | | | | | | |
| Hi Balance:  4,394.85 08/06/14  Average days to pay:  10 | | | | | | |
| ------------------------------------ A-MO-  99 | | | | | | |
| 874 KEVIN KREISER | 210.75 | | | 210.75 | | |
| Last Pay:  108.80 05/09/18  717-682-9601 | | | | | | |
| Hi Bal.YTD:  338.70 09/01/17  Credit Limit:  500 | | | | | | |
| Hi Balance:  397.06 11/02/13  Average days to pay:  11 | | | | | | |
| ------------------------------------ A-MO-  99 | | | | | | |
| 876 THAT BOUNCE PLACE LLC  DEBRA HATFIELD | 1,634.97 | | | | | 1,634.97 |
| Last Pay:  212.00 08/31/15  717-569-2686 | | | | | | |
| Hi Bal.YTD:  Credit Limit:  1,000 | | | | | | |
| Hi Balance:  2,859.64 08/31/14  Average days to pay:  63 | | | | | | |
| ------------------------------------ A-MO-  99 | | | | | | |
| 881 WILLIAM E LEIBLEY | 574.22 | | | 574.22 | | |
| Last Pay:  483.15 05/21/18 | | | | | | |
| Hi Bal.YTD:  894.78 04/17/18  Credit Limit:  1,000 | | | | | | |
| Hi Balance:  1,507.71 11/12/13  Average days to pay:  25 | | | | | | |
| ------------------------------------ A-MO-  99 | | | | | | |
| 882 JEFFREY SHANK | 76.45 | | | 76.45 | | |
| Last Pay:  63.06 05/15/18  717-367-5678 | | | | | | |
| Hi Bal.YTD:  128.32 04/07/18  Credit Limit: | | | | | | |
| Hi Balance:  372.56 06/11/15  Average days to pay:  15 | | | | | | |
| ------------------------------------ A-MO-  99 | | | | | | |
| 889 ROGER MANBECK TRUCKING  ROGER MANBECK | 540.51 | | | 540.51 | | |
| Last Pay:  544.08 05/09/18  610-568-0574 | | | | | | |
| Hi Bal.YTD:  1,086.24 05/04/18  Credit Limit:  1,000 | | | | | | |
| Hi Balance:  2,645.60 10/11/15  Average days to pay:  12 | | | | | | |
| ------------------------------------ A-MO-  99 | | | | | | |
| 894 ERIC & LORI TICHY | 4,230.39 | | 156.62 | 2,219.30 | 1,854.47 | |
| Last Pay:  3,000.00 05/22/18  717-405-8717 | | | | | | |
| Hi Bal.YTD:  6,333.10 05/14/18  Credit Limit:  500 | | | | | | |
| Hi Balance:  11,215.68 10/03/14  Average days to pay:  56 | | | | | | |
| ------------------------------------ A-MO-  99 | | | | | | |
| 898 FRANK FRAZIER | 215.99 | | | 215.99 | | |
| Last Pay:  183.87 05/02/18  717-898-2739 | | | | | | |
| Hi Bal.YTD:  215.99 05/30/18  Credit Limit:  500 | | | | | | |
| Hi Balance:  282.28 04/05/14  Average days to pay:  12 | | | | | | |
| ------------------------------------ A-MO-  99 | | | | | | |
| 899 DONALD  DRAGER | 263.32 | | | 263.32 | | |
| Last Pay:  155.36 05/16/18  717-426-3192 | | | | | | |
| Hi Bal.YTD:  330.75 04/08/18  Credit Limit:  500 | | | | | | |
| Hi Balance:  516.94 03/11/14  Average days to pay:  16 | | | | | | |
| ------------------------------------ A-MO-  99 | | | | | | |

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts                Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                     Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 900 MARK ESPIE | 225.44 | | | 225.44 | | |

     900 MARK ESPIE                                  225.44                        225.44
       Last Pay:      165.32 05/11/18  7173547886
       Hi Bal.YTD:    558.56 01/13/18  Credit Limit:      500
       Hi Balance:    558.56 01/13/18  Average days to pay:   14
     ----------------------------------- A-MO-   99
     901 HIGH TRANSIT LLC        JOYCE MICHAEL      55,381.70           5,010.11  47,528.58  2,843.01
       Last Pay:   11,214.52 05/14/18  390-4264
       Hi Bal.YTD: 55,381.70 06/01/18  Credit Limit:
       Hi Balance: 55,381.70 06/01/18  Average days to pay:   27
     ----------------------------------- A-WK-   99
     903 BRAVO MARBLE AND GRANITE  ELIZABETH FASARKIS  3,385.46                                              3,385.46
       Last Pay:      562.27 02/24/14  267-255-6169
       Hi Bal.YTD:                    Credit Limit:      500
       Hi Balance:  3,385.46 02/09/16  Average days to pay:   24
     ----------------------------------- A-MO-   99
     911 ETOWN AUTO EXCHANGE LLC   DBA MYERS AUTO EXCHANGE   406.47         52.69    353.78
       Last Pay:      205.48 05/14/18  717-371-6505
       Hi Bal.YTD:    406.47 06/03/18  Credit Limit:      500
       Hi Balance:    464.96 07/06/17  Average days to pay:   14
     ----------------------------------- A-MO-   99
     914 STACEY'S PROPERTY MAINTEN                   1,947.53                      1,947.53
       Last Pay:    1,265.99 05/23/18  717-286-6484
       Hi Bal.YTD:  2,532.11 05/22/18  Credit Limit:    5,000
       Hi Balance:  2,532.11 05/22/18  Average days to pay:   16
     ----------------------------------- A-MO-   99
     916 BRANDT TREE SERVICE LLC   JOHN BRANDT        488.80                        161.65     76.24    250.91
       Last Pay:       57.48 03/07/18  689-0230
       Hi Bal.YTD:    488.80 05/31/18  Credit Limit:
       Hi Balance:  1,703.50 07/24/15  Average days to pay:   40
     ----------------------------------- A-MO-   99
     918 BACHMAN FUNERAL HOME INC  John Bachman       239.66         52.37    187.29
       Last Pay:      334.50 05/18/18  717-687-7644
       Hi Bal.YTD:    480.50 04/19/18  Credit Limit:    1,000
       Hi Balance:    953.56 09/11/16  Average days to pay:   25
     ----------------------------------- A-MO-   99
     922 HC TRANSPORT           RAY BORGMAN         1,091.05                      1,091.05
       Last Pay:       82.46 05/07/18  513-598-3448
       Hi Bal.YTD:  3,711.09 09/14/17  Credit Limit:
       Hi Balance:  7,051.12 07/28/16  Average days to pay:   23
     ----------------------------------- A-MO-   99
     924 * NEW HOLLAND SUPPLY                         89.80-                                   89.80-
       Last Pay:       89.80 04/12/18  717-354-4794
       Hi Bal.YTD:    175.24 12/14/17  Credit Limit:    5,000
       Hi Balance:  2,719.38 09/08/15  Average days to pay:    5
     ----------------------------------- A-MO-   99

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                         Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| **925 VIRGINIA SHORT** | 328.41 | | 48.35 | 280.06 | | |
| Last Pay: 113.42 05/31/18 208-660-7136 | | | | | | |
| Hi Bal.YTD: 369.08 05/29/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 398.45 06/10/17 Average days to pay: 32 | | | | | | |
| ------------------------------------ A-MO- 99 | | | | | | |
| **926 JOEL WEISBERG** | 169.19 | | | 169.19 | | |
| Last Pay: 258.63 05/04/18 717-492-4141 | | | | | | |
| Hi Bal.YTD: 264.08 04/29/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 281.26 06/06/16 Average days to pay: 8 | | | | | | |
| ------------------------------------ A-MO- 99 | | | | | | |
| **938 DALE WEAVER** JANDAL SALES CO | 1.64 | | | | | 1.64 |
| Last Pay: 109.66 05/26/16 717-733-7983 | | | | | | |
| Hi Bal.YTD: Credit Limit: 500 | | | | | | |
| Hi Balance: 367.37 07/31/15 Average days to pay: 37 | | | | | | |
| ------------------------------------ A-MO- 99 | | | | | | |
| **943 JESSE LANDIS** | 17.66 | | | 17.66 | | |
| Last Pay: 48.64 12/11/17 717-898-1978 | | | | | | |
| Hi Bal.YTD: 48.64 11/03/17 Credit Limit: 500 | | | | | | |
| Hi Balance: 76.62 07/14/15 Average days to pay: 11 | | | | | | |
| ------------------------------------ A-MO- 99 | | | | | | |
| **947 JOANNE KIEFFER** | 364.53 | | | 364.53 | | |
| Last Pay: 314.73 05/09/18 717-572-0421 | | | | | | |
| Hi Bal.YTD: 600.31 09/30/17 Credit Limit: 500 | | | | | | |
| Hi Balance: 4,058.44 04/20/16 Average days to pay: 21 | | | | | | |
| ------------------------------------ A-MO- 99 | | | | | | |
| **949 DAVID WYRWAS** | 36.26 | | | 36.24 | | .02 |
| Last Pay: 28.24 10/12/17 717-880-2176 | | | | | | |
| Hi Bal.YTD: 36.26 05/08/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 341.20 05/13/15 Average days to pay: 21 | | | | | | |
| ------------------------------------ A-MO- 99 | | | | | | |
| **950 LEE W CHARLES** | 38.57 | | | 38.57 | | |
| Last Pay: 25.85 05/14/18 930-0846 | | | | | | |
| Hi Bal.YTD: 113.58 01/16/18 Credit Limit: 1,000 | | | | | | |
| Hi Balance: 983.78 08/30/08 Average days to pay: 18 | | | | | | |
| ------------------------------------ B-MO- 99 | | | | | | |
| **952 CHARLES BURRIS** | 251.71 | | 63.08 | 188.63 | | |
| Last Pay: 423.10 05/24/18 717-367-8971 | | | | | | |
| Hi Bal.YTD: 816.23 04/16/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 816.23 04/16/18 Average days to pay: 26 | | | | | | |
| ------------------------------------ A-MO- 99 | | | | | | |
| **956 JOHN THOMAS** | 19.88 | | | 19.88 | | |
| Last Pay: 22.38 11/16/17 717-629-3435 | | | | | | |
| Hi Bal.YTD: 22.38 10/28/17 Credit Limit: 500 | | | | | | |
| Hi Balance: 105.51 08/06/15 Average days to pay: 18 | | | | | | |
| ------------------------------------ A-MO- 99 | | | | | | |

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                          Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 959 BENSON ALGER | 112.61 | | 62.62 | 49.99 | | |
| Last Pay:        66.01 07/12/17  717-361-1030 | | | | | | |
| Hi Bal.YTD:     112.61 06/02/18  Credit Limit:        500 | | | | | | |
| Hi Balance:     188.58 07/09/15  Average days to pay:  13 | | | | | | |
| ----------------------------------- A-MO-   99 | | | | | | |
| 962 MICHAEL FORTE | 7.98 | | | 7.98 | | |
| Last Pay:        27.78 04/13/18  717-898-7030 | | | | | | |
| Hi Bal.YTD:     286.35 11/25/17  Credit Limit:        500 | | | | | | |
| Hi Balance:     363.73 05/09/15  Average days to pay:  26 | | | | | | |
| ----------------------------------- A-MO-   99 | | | | | | |
| 965 NATHAN GROFF | 65.39- | | | | | 65.39- |
| Last Pay:        94.77 12/21/15  717-725-2809 | | | | | | |
| Hi Bal.YTD:                      Credit Limit:        500 | | | | | | |
| Hi Balance:     355.64 07/05/15  Average days to pay:  23 | | | | | | |
| ----------------------------------- A-MO-   99 | | | | | | |
| 970 DALE HERSHEY | 19.88 | | | 19.88 | | |
| Last Pay:         3.90 10/12/17  717-367-4644 | | | | | | |
| Hi Bal.YTD:      19.88 05/04/18  Credit Limit:        500 | | | | | | |
| Hi Balance:      37.64 11/27/15  Average days to pay:  12 | | | | | | |
| ----------------------------------- A-MO-   99 | | | | | | |
| 971 EUGENE EMENHEISER | 35.72 | | | 35.72 | | |
| Last Pay:        29.36 09/11/17  717-653-1179 | | | | | | |
| Hi Bal.YTD:      35.72 05/06/18  Credit Limit:        500 | | | | | | |
| Hi Balance:      85.67 05/14/15  Average days to pay:  15 | | | | | | |
| ----------------------------------- A-MO-   99 | | | | | | |
| 972 ROGER SWEIGART | 184.39 | | | 184.39 | | |
| Last Pay:       223.64 05/11/18  717-733-9457 | | | | | | |
| Hi Bal.YTD:     258.98 05/06/18  Credit Limit:        500 | | | | | | |
| Hi Balance:     276.39 11/09/15  Average days to pay:  11 | | | | | | |
| ----------------------------------- A-MO-   99 | | | | | | |
| 974 TYLER STUMPF | 190.46 | | | 190.46 | | |
| Last Pay:       283.72 05/14/18  717-468-6197 | | | | | | |
| Hi Bal.YTD:     338.41 11/30/17  Credit Limit:      1,000 | | | | | | |
| Hi Balance:     338.41 11/30/17  Average days to pay:  13 | | | | | | |
| ----------------------------------- A-MO-   99 | | | | | | |
| 975 JOSEPH BAILEY | 107.42 | | 23.93 | 83.49 | | |
| Last Pay:        60.35 05/08/18  717-283-8779 | | | | | | |
| Hi Bal.YTD:     216.82 09/01/17  Credit Limit:        500 | | | | | | |
| Hi Balance:     232.80 10/06/15  Average days to pay:  11 | | | | | | |
| ----------------------------------- A-MO-   99 | | | | | | |
| 976 BRIAN BAGNALL SR | 1,213.02 | | 232.32 | 980.70 | | |
| Last Pay:       825.00 05/09/18  717-361-2551 | | | | | | |
| Hi Bal.YTD:   1,213.02 06/02/18  Credit Limit:        500 | | | | | | |
| Hi Balance:   2,552.25 07/11/16  Average days to pay:  31 | | | | | | |
| ----------------------------------- A-MO-   99 | | | | | | |

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts                          Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                               Comments: No

|                                                    | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|----------------------------------------------------|----------------|--------|----------|----------|----------|----------|
| 978 LEROY BURKHART                                 | 6,353.44       |        | 86.99    | 6,266.35 | .10      |          |
| Last Pay:      5,408.47 06/04/18  717-492-8198     |                |        |          |          |          |          |
| Hi Bal.YTD:  11,761.91 06/02/18  Credit Limit:        500 |         |        |          |          |          |          |
| Hi Balance:  11,761.91 06/02/18  Average days to pay:  41 |         |        |          |          |          |          |
| ------------------------------------ A-MO-  99     |                |        |          |          |          |          |
| 980 CARPER SIGNS                                   | 65.10          |        |          | 65.10    |          |          |
| Last Pay:         58.59 05/09/18  717-653-1552     |                |        |          |          |          |          |
| Hi Bal.YTD:     115.90 12/03/17  Credit Limit:        500 |         |        |          |          |          |          |
| Hi Balance:     293.53 07/07/15  Average days to pay:  13 |         |        |          |          |          |          |
| ------------------------------------ A-MO-  99     |                |        |          |          |          |          |
| 986 KENNETH LANDVATER                              | 32.66          |        | 22.93    | 9.73     |          |          |
| Last Pay:         30.99 01/10/18  717-653-2653     |                |        |          |          |          |          |
| Hi Bal.YTD:      32.66 06/01/18  Credit Limit:        500 |         |        |          |          |          |          |
| Hi Balance:      53.09 05/20/16  Average days to pay:  10 |         |        |          |          |          |          |
| ------------------------------------ A-MO-  99     |                |        |          |          |          |          |
| 987 GEORGE MOYER                                   | 34.85          |        |          | 34.85    |          |          |
| Last Pay:         32.69 09/18/17  717-689-3140     |                |        |          |          |          |          |
| Hi Bal.YTD:      34.85 05/12/18  Credit Limit:        500 |         |        |          |          |          |          |
| Hi Balance:      38.80 06/06/16  Average days to pay:  17 |         |        |          |          |          |          |
| ------------------------------------ A-MO-  99     |                |        |          |          |          |          |
| 988 PAUL B SUPAN III                               | 12.55          |        |          | 12.55    |          |          |
| Last Pay:         27.78 05/08/18  717-939-0007     |                |        |          |          |          |          |
| Hi Bal.YTD:      53.50 09/17/17  Credit Limit:        500 |         |        |          |          |          |          |
| Hi Balance:     133.67 05/16/15  Average days to pay:  10 |         |        |          |          |          |          |
| ------------------------------------ A-MO-  99     |                |        |          |          |          |          |
| 989 LOUIS ZANGARI                                  | 57.23          |        |          | 57.23    |          |          |
| Last Pay:        193.58 05/11/18  717-653-0711     |                |        |          |          |          |          |
| Hi Bal.YTD:     216.19 12/01/17  Credit Limit:        500 |         |        |          |          |          |          |
| Hi Balance:     275.85 10/12/16  Average days to pay:  10 |         |        |          |          |          |          |
| ------------------------------------ A-MO-  99     |                |        |          |          |          |          |
| 995 SHAWN MORAN                                    | 25.06          |        |          | 25.06    |          |          |
| Last Pay:         16.55 11/15/17  717-653-6544     |                |        |          |          |          |          |
| Hi Bal.YTD:      32.63 09/29/17  Credit Limit:        500 |         |        |          |          |          |          |
| Hi Balance:     281.55 07/31/15  Average days to pay:  24 |         |        |          |          |          |          |
| ------------------------------------ A-MO-  99     |                |        |          |          |          |          |
| 996 JOHN H HOTTENSTEIN                             | 101.39         |        |          | 101.39   |          |          |
| Last Pay:         47.63 05/10/18  717-653-4733     |                |        |          |          |          |          |
| Hi Bal.YTD:     115.26 03/22/18  Credit Limit:        500 |         |        |          |          |          |          |
| Hi Balance:     174.92 05/28/17  Average days to pay:  14 |         |        |          |          |          |          |
| ------------------------------------ A-MO-  99     |                |        |          |          |          |          |
| 999 THOMAS CANFIELD                                | 56.51          |        |          | 56.51    |          |          |
| Last Pay:         19.31 01/10/18  717-366-4262     |                |        |          |          |          |          |
| Hi Bal.YTD:      56.51 05/21/18  Credit Limit:        500 |         |        |          |          |          |          |
| Hi Balance:     100.77 06/06/16  Average days to pay:  10 |         |        |          |          |          |          |
| ------------------------------------ A-MO-  99     |                |        |          |          |          |          |

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                          Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 1001 JACK R HUGHES | 1.00 | | | | | 1.00 |
| Last Pay:      32.32 07/17/15 717-492-4947 | | | | | | |
| Hi Bal.YTD:                 Credit Limit:      500 | | | | | | |
| Hi Balance:      33.32 06/20/15 Average days to pay: | | | | | | |
| ----------------------------------- A-MO-   99 | | | | | | |
| 1004 DONCIN TRANSPORT INC | 10,943.66 | | | 10,943.66 | | |
| Last Pay:   6,062.45 05/14/18 717-689-5129 | | | | | | |
| Hi Bal.YTD: 10,943.66 05/31/18 Credit Limit:      500 | | | | | | |
| Hi Balance: 12,357.63 06/09/17 Average days to pay:   16 | | | | | | |
| ----------------------------------- A-MO-   99 | | | | | | |
| 1005 BARBARA HENRY | 38.43 | | | 38.43 | | |
| Last Pay:      14.13 05/11/18 717-665-4009 | | | | | | |
| Hi Bal.YTD:      38.43 05/25/18 Credit Limit:      500 | | | | | | |
| Hi Balance:      60.42 07/26/15 Average days to pay:   12 | | | | | | |
| ----------------------------------- A-MO-   99 | | | | | | |
| 1006 ROBERT E MILLER | .01- | | | | | .01- |
| Last Pay:      26.06 10/17/17 717-653-2471 | | | | | | |
| Hi Bal.YTD:     142.49 09/06/17 Credit Limit:      500 | | | | | | |
| Hi Balance:     142.49 09/06/17 Average days to pay:   16 | | | | | | |
| ----------------------------------- A-MO-   99 | | | | | | |
| 1007 ERIC R COOK | 40.29 | | | 40.29 | | |
| Last Pay:      10.32 03/07/18 717-285-5975 | | | | | | |
| Hi Bal.YTD:      75.25 11/02/17 Credit Limit:      500 | | | | | | |
| Hi Balance:     266.94 08/05/15 Average days to pay:   13 | | | | | | |
| ----------------------------------- A-MO-   99 | | | | | | |
| 1012 ROBERT CHADWICK | 41.06 | | 41.06 | | | |
| Last Pay:      54.77 05/11/18 717-653-6843 | | | | | | |
| Hi Bal.YTD:      54.77 04/13/18 Credit Limit:      500 | | | | | | |
| Hi Balance:     117.79 08/05/15 Average days to pay:   14 | | | | | | |
| ----------------------------------- A-MO-   99 | | | | | | |
| 1014 * ELVIN REIFF | 66.80 | | | 66.80 | | |
| Last Pay:      64.26 02/05/18 717-203-9679 | | | | | | |
| Hi Bal.YTD:      66.80 05/07/18 Credit Limit:      500 | | | | | | |
| Hi Balance:     110.38 06/08/17 Average days to pay:    6 | | | | | | |
| ----------------------------------- A-MO-   99 | | | | | | |
| 1015 CHRISTOPHER MARTIN | 116.00 | | | 116.00 | | |
| Last Pay:      51.10 05/23/18 717-278-2074 | | | | | | |
| Hi Bal.YTD:     129.99 02/16/18 Credit Limit:      500 | | | | | | |
| Hi Balance:     134.73 03/16/17 Average days to pay:   26 | | | | | | |
| ----------------------------------- A-MO-   99 | | | | | | |
| 1019 PAUL L GROFF SR. | 41.86 | | | 41.86 | | |
| Last Pay:      63.58 05/14/18 717-898-7930 | | | | | | |
| Hi Bal.YTD:      63.58 04/26/18 Credit Limit:      500 | | | | | | |
| Hi Balance:     143.06 04/27/16 Average days to pay:   13 | | | | | | |
| ----------------------------------- A-MO-   99 | | | | | | |

Aging Periods: MO WORLEY PP MONTHLY CYCLE         Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                        Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| **1020 DAVID EBERSOLE** | 103.62 | | | 103.62 | | |
| Last Pay:   109.26 05/31/18  717-468-2294 | | | | | | |
| Hi Bal.YTD:  191.54 04/30/18  Credit Limit:    500 | | | | | | |
| Hi Balance:  191.54 04/30/18  Average days to pay:  21 | | | | | | |
| ----------------------------------- A-MO-   99 | | | | | | |
| **1023 CHARLES BARE** | 1.02 | | | | | 1.02 |
| Last Pay:    68.32 06/07/16  717-390-7381 | | | | | | |
| Hi Bal.YTD:            Credit Limit:    500 | | | | | | |
| Hi Balance:   69.34 05/31/16  Average days to pay:  33 | | | | | | |
| ----------------------------------- A-MO-   99 | | | | | | |
| **1028 BRUCE HAMMER** | 31.75 | | | 31.75 | | |
| Last Pay:    19.05 02/07/18  717-898-9639 | | | | | | |
| Hi Bal.YTD:   34.34 10/12/17  Credit Limit:    500 | | | | | | |
| Hi Balance:   63.57 09/30/15  Average days to pay:  10 | | | | | | |
| ----------------------------------- A-MO-   99 | | | | | | |
| **1031 ARNOLDS GARAGE       KEITH** | 721.62 | | | 423.57 | 298.05 | |
| Last Pay:   248.16 04/10/18  717-426-1121 | | | | | | |
| Hi Bal.YTD:  993.62 11/15/17  Credit Limit:    500 | | | | | | |
| Hi Balance:  993.62 11/15/17  Average days to pay:  30 | | | | | | |
| ----------------------------------- A-MO-   99 | | | | | | |
| **1034 CHAD SWARR** | 57.09 | | | 57.09 | | |
| Last Pay:    51.92 11/10/17  717-405-5862 | | | | | | |
| Hi Bal.YTD:   57.09 05/19/18  Credit Limit:    500 | | | | | | |
| Hi Balance:  112.44 07/11/16  Average days to pay:  12 | | | | | | |
| ----------------------------------- A-MO-   99 | | | | | | |
| **1035 STEVEN BEKO** | 825.55 | | | | | 825.55 |
| Last Pay:   261.70 11/27/15  717-278-7297 | | | | | | |
| Hi Bal.YTD:            Credit Limit:    500 | | | | | | |
| Hi Balance:  933.92 10/03/15  Average days to pay:  26 | | | | | | |
| ----------------------------------- A-MO-   99 | | | | | | |
| **1036 JOHN LERCH** | 138.08 | | | 138.08 | | |
| Last Pay:   113.73 05/08/18  717-367-5449 | | | | | | |
| Hi Bal.YTD:  167.57 02/24/18  Credit Limit:    500 | | | | | | |
| Hi Balance:  260.47 07/10/16  Average days to pay:  10 | | | | | | |
| ----------------------------------- A-MO-   99 | | | | | | |
| **1037 CODY SENSENIG** | 64.60 | | 24.47 | 40.13 | | |
| Last Pay:    54.73 05/11/18  717-682-6088 | | | | | | |
| Hi Bal.YTD:  355.42 10/15/17  Credit Limit:    500 | | | | | | |
| Hi Balance:  355.42 10/15/17  Average days to pay:  12 | | | | | | |
| ----------------------------------- A-MO-   99 | | | | | | |
| **1039 JUSTIN L FRY** | 99.30 | | | 99.30 | | |
| Last Pay:    39.45 05/14/18  717-587-3345 | | | | | | |
| Hi Bal.YTD:  150.72 09/09/17  Credit Limit:    500 | | | | | | |
| Hi Balance:  170.69 06/08/16  Average days to pay:  13 | | | | | | |
| ----------------------------------- A-MO-   99 | | | | | | |

PACIFIC PRIDE / WORLEY AND OBETZ                                                                  ARTRSR02   v10.0.1

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                         Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 1047 ANN SMITH | 96.28 | | | 96.28 | | |
| 1053 BRIAN D MATTHEWS | 97.62 | | | 97.62 | | |
| 1054 PAUL G SMITH | 117.20 | | | 117.20 | | |
| 1058 JOHN L SPIGELMEYER | 30.02 | | | 30.02 | | |
| 1064 *+ TANIA RAPP | 24.63 | | 24.63 | | | |
| 1068 STEVEN SCHREFFLER | 351.54 | | 78.51 | 273.03 | | |
| 1074 ELWOOD GAINER | 11.79 | | | | 11.79 | |
| 1076 DAVID M ALBRIGHT | 21.95 | | | 21.95 | | |
| 1077 HARLAN REDCAY | 48.87 | | | 48.87 | | |

```
 1047 ANN SMITH                                   96.28                          96.28
     Last Pay:      91.76 05/16/18  717-689-3591
     Hi Bal.YTD:   215.29 01/17/18  Credit Limit:      500
     Hi Balance:   215.29 01/17/18  Average days to pay:  25
------------------------------------- A-MO-  99
 1053 BRIAN D MATTHEWS                            97.62                          97.62
     Last Pay:      53.45 07/12/17  717-838-4350
     Hi Bal.YTD:    97.62 05/20/18  Credit Limit:      500
     Hi Balance:    97.62 05/20/18  Average days to pay:  10
------------------------------------- A-MO-  99
 1054 PAUL G SMITH                               117.20                         117.20
     Last Pay:      28.55 05/14/18  717-653-4230
     Hi Bal.YTD:   117.20 05/22/18  Credit Limit:      500
     Hi Balance:   159.94 04/28/17  Average days to pay:  21
------------------------------------- A-MO-  99
 1058 JOHN L SPIGELMEYER                          30.02                          30.02
     Last Pay:      28.62 03/09/18  717-808-5425
     Hi Bal.YTD:    30.02 05/20/18  Credit Limit:      500
     Hi Balance:   118.53 04/01/16  Average days to pay:  13
------------------------------------- A-MO-  99
 1064 *+ TANIA RAPP                               24.63          24.63
     Last Pay:      43.09 06/04/18  717-492-0405
     Hi Bal.YTD:    67.72 06/01/18  Credit Limit:      500
     Hi Balance:    67.72 06/01/18  Average days to pay:   4
------------------------------------- A-MO-  99
 1068 STEVEN SCHREFFLER                          351.54          78.51  273.03
     Last Pay:     238.91 05/08/18
     Hi Bal.YTD:   830.51 01/10/18  Credit Limit:      500
     Hi Balance:   830.51 01/10/18  Average days to pay:  16
------------------------------------- A-MO-  99
 1074 ELWOOD GAINER                               11.79                                         11.79
     Last Pay:      14.78 12/12/17  717-945-3515
     Hi Bal.YTD:    14.78 11/26/17  Credit Limit:      500
     Hi Balance:    22.90 11/27/15  Average days to pay:  19
------------------------------------- A-MO-  99
 1076 DAVID M ALBRIGHT                            21.95                          21.95
     Last Pay:      16.60 09/11/17  717-940-6628
     Hi Bal.YTD:    21.95 05/11/18  Credit Limit:      500
     Hi Balance:    88.10 12/19/15  Average days to pay:  13
------------------------------------- A-MO-  99
 1077 HARLAN REDCAY                               48.87                          48.87
     Last Pay:      19.88 04/16/18  717-898-2930
     Hi Bal.YTD:    60.18 09/04/17  Credit Limit:      500
     Hi Balance:    60.18 09/04/17  Average days to pay:  13
------------------------------------- A-MO-  99
```

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                          Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| **1078 JAMES EVANS III** | 456.59 | | | 456.59 | | |
| Last Pay: 268.67 05/11/18  717-653-0206 | | | | | | |
| Hi Bal.YTD: 532.45 03/09/18  Credit Limit: 500 | | | | | | |
| Hi Balance: 532.45 03/09/18  Average days to pay: 13 | | | | | | |
| -------------------------------- A-MO- 99 | | | | | | |
| **1081 JIM RANK** | 229.02 | | 28.36 | 200.66 | | |
| Last Pay: 311.81 05/16/18  717-367-7686 | | | | | | |
| Hi Bal.YTD: 467.06 04/15/18  Credit Limit: 500 | | | | | | |
| Hi Balance: 467.06 04/15/18  Average days to pay: 14 | | | | | | |
| -------------------------------- A-MO- 99 | | | | | | |
| **1082 GERARDO A VELAZQUES** | 216.71 | | 54.81 | 161.90 | | |
| Last Pay: 201.15 05/21/18  717-380-5054 | | | | | | |
| Hi Bal.YTD: 2,297.89 03/09/18  Credit Limit: 500 | | | | | | |
| Hi Balance: 2,297.89 03/09/18  Average days to pay: 18 | | | | | | |
| -------------------------------- A-MO- 99 | | | | | | |
| **1083 SKY SALTSGIVER** | 946.72 | | | 12.47 | 12.47 | 921.78 |
| Last Pay: 500.00 08/24/17  717-419-7740 | | | | | | |
| Hi Bal.YTD: 946.72 05/31/18  Credit Limit: 500 | | | | | | |
| Hi Balance: 1,002.04 07/10/17  Average days to pay: 37 | | | | | | |
| -------------------------------- A-MO- 99 | | | | | | |
| **1089 # LARRY EBERLY** | 542.60 | | | 542.60 | | |
| Last Pay: 359.47 05/10/18  717-738-2117 | | | | | | |
| Hi Bal.YTD: 572.81 05/08/18  Credit Limit: 500 | | | | | | |
| Hi Balance: 572.81 05/08/18  Average days to pay: 11 | | | | | | |
| -------------------------------- A-MO- 99 | | | | | | |
| **1090 GREGORY J WITTEL** | 22.42 | | | 22.42 | | |
| Last Pay: 15.48 01/10/18  717-925-4047 | | | | | | |
| Hi Bal.YTD: 30.59 09/21/17  Credit Limit: 500 | | | | | | |
| Hi Balance: 112.98 02/14/16  Average days to pay: 11 | | | | | | |
| -------------------------------- A-MO- 99 | | | | | | |
| **1095 JUDD HILL** | 119.81 | | | 1.77 | 118.04 | |
| Last Pay: 36.46 06/26/17  717-676-8534 | | | | | | |
| Hi Bal.YTD: 119.81 05/31/18  Credit Limit: 500 | | | | | | |
| Hi Balance: 119.81 05/31/18  Average days to pay: 26 | | | | | | |
| -------------------------------- A-MO- 99 | | | | | | |
| **1101 GEORGE AND SHIRLEY HALBLE** | 210.88 | | | 2.64 | 2.64 | 205.60 |
| Last Pay: 143.61 03/13/17  717-361-4131 | | | | | | |
| Hi Bal.YTD: 210.88 05/31/18  Credit Limit: 500 | | | | | | |
| Hi Balance: 267.14 11/12/16  Average days to pay: 28 | | | | | | |
| -------------------------------- A-MO- 99 | | | | | | |
| **1102 MARLIN WEAVER** | 40.64 | | | | 40.64 | |
| Last Pay: 98.70 10/16/17  717-435-6682 | | | | | | |
| Hi Bal.YTD: 98.70 09/30/17  Credit Limit: 500 | | | | | | |
| Hi Balance: 174.99 12/05/15  Average days to pay: 18 | | | | | | |
| -------------------------------- A-MO- 99 | | | | | | |

PACIFIC PRIDE / WORLEY AND OBETZ                                                                    ARTRSR02    v10.0.1

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts                     Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                          Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 1104 JAMES BOULTON | 21.04 | | | 21.04 | | |

Last Pay:       20.16 12/11/17  717-653-1318
Hi Bal.YTD:     21.04 05/11/18  Credit Limit:       500
Hi Balance:     50.84 12/04/15  Average days to pay:  11
------------------------------------- A-MO-   99

| 1105 MARC HOSTETTER | 513.71 | | | 513.71 | | |

Last Pay:      260.92 05/14/18  717-664-5052
Hi Bal.YTD:    684.95 01/12/18  Credit Limit:       500
Hi Balance:    684.95 01/12/18  Average days to pay:  13
------------------------------------- A-MO-   99

| 1106 KENARD GILLETT | 405.52 | | | 405.52 | | |

Last Pay:      296.00 05/31/18  717-278-4075
Hi Bal.YTD:    794.00 02/21/18  Credit Limit:       500
Hi Balance:    794.00 02/21/18  Average days to pay:  30
------------------------------------- B-MO-   99

| 1110 JOHN G BICE | 2.66- | | | 2.66- | | |

Last Pay:      161.09 05/08/18  717-517-6699
Hi Bal.YTD:    163.01 04/28/18  Credit Limit:       500
Hi Balance:    453.62 05/09/16  Average days to pay:  79
------------------------------------- A-MO-   99

| 1111 DAVE G WALKER | 65.33 | | | 65.33 | | |

Last Pay:       64.07 12/20/17  717-426-1492
Hi Bal.YTD:     65.33 05/29/18  Credit Limit:       500
Hi Balance:    111.82 07/08/16  Average days to pay:  18
------------------------------------- A-MO-   99

| 1112 GEHMANS FURNITURE & INT. | 55.65 | | | 55.65 | | |

Last Pay:       19.35 01/23/18  717-653-1488
Hi Bal.YTD:     55.65 05/12/18  Credit Limit:       500
Hi Balance:     77.79 05/19/16  Average days to pay:  21
------------------------------------- A-MO-   99

| 1113 ROBERT FEIGERT | 49.06 | | | 49.06 | | |

Last Pay:        7.98 05/08/18  717-314-1899
Hi Bal.YTD:     49.06 05/30/18  Credit Limit:       500
Hi Balance:    115.17 02/15/16  Average days to pay:  12
------------------------------------- A-MO-   99

| 1114 DAVID LEID | 133.57 | | | 133.57 | | |

Last Pay:       75.67 04/16/18  717-652-0259
Hi Bal.YTD:    334.04 02/02/18  Credit Limit:       500
Hi Balance:    455.15 03/06/17  Average days to pay:  19
------------------------------------- A-MO-   99

| 1115 MAHADEVA DIST. DBA ENGLIS | 303.73 | | | 302.96 | .77 | |

Last Pay:      239.13 05/16/18  7173641394
Hi Bal.YTD:    378.50 02/13/18  Credit Limit:       500
Hi Balance:    393.10 10/22/16  Average days to pay:  15
------------------------------------- A-MO-   99

Aging Periods: MO WORLEY PP MONTHLY CYCLE        Active and Writeoff Accounts                Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                   Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 1117 +BRT INC | 391.13 | | | 391.13 | | |
| Last Pay: 1,756.78 05/11/18 | | | | | | |
| Hi Bal.YTD: 3,929.09 02/03/18 Credit Limit: 14,000 | | | | | | |
| Hi Balance: 4,165.50 11/19/16 Average days to pay: 22 | | | | | | |
| ----------------------------------- A-MO- 99 | | | | | | |
| 1121 * JERRY C KOPENHAVER | 73.92 | | 73.92 | | | |
| Last Pay: 59.16 06/04/18 717-287-2495 | | | | | | |
| Hi Bal.YTD: 133.08 06/01/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 133.08 06/01/18 Average days to pay: 4 | | | | | | |
| ----------------------------------- A-MO- 99 | | | | | | |
| 1124 MARTIN GRANDVIEW FARMS LL | 200.98 | | | 200.98 | | |
| Last Pay: 184.77 05/16/18 717-587-6073 | | | | | | |
| Hi Bal.YTD: 293.65 11/07/17 Credit Limit: 1,000 | | | | | | |
| Hi Balance: 324.00 09/10/16 Average days to pay: 12 | | | | | | |
| ----------------------------------- A-MO- 99 | | | | | | |
| 1125 FRANK DEHAVEN | 32.11 | | | 32.11 | | |
| Last Pay: 13.29 08/10/17 717-575-5055 | | | | | | |
| Hi Bal.YTD: 32.11 05/30/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 68.37 07/09/17 Average days to pay: 10 | | | | | | |
| ----------------------------------- A-MO- 99 | | | | | | |
| 1126 FRANK PINE | 97.63 | | 41.77 | 55.86 | | |
| Last Pay: 52.41 05/14/18 717-681-0145 | | | | | | |
| Hi Bal.YTD: 97.63 06/01/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 97.63 06/01/18 Average days to pay: 14 | | | | | | |
| ----------------------------------- A-MO- 99 | | | | | | |
| 1133 HAROLD BASHORE | 118.49 | | .06 | 118.43 | | |
| Last Pay: 85.67 05/18/18 717-367-7174 | | | | | | |
| Hi Bal.YTD: 344.48 11/02/17 Credit Limit: 500 | | | | | | |
| Hi Balance: 351.53 09/27/16 Average days to pay: 17 | | | | | | |
| ----------------------------------- A-MO- 99 | | | | | | |
| 1135 STEPHEN LANDIS | 68.39 | | | 68.39 | | |
| Last Pay: 129.48 10/11/17 717-665-5236 | | | | | | |
| Hi Bal.YTD: 129.48 09/30/17 Credit Limit: 500 | | | | | | |
| Hi Balance: 129.48 09/30/17 Average days to pay: 14 | | | | | | |
| ----------------------------------- A-MO- 99 | | | | | | |
| 1137 CHARLES G LUIK | 31.71 | | | 31.71 | | |
| Last Pay: 7.90 05/14/18 717-575-5357 | | | | | | |
| Hi Bal.YTD: 85.11 11/08/17 Credit Limit: 500 | | | | | | |
| Hi Balance: 116.43 12/10/16 Average days to pay: 15 | | | | | | |
| ----------------------------------- A-MO- 99 | | | | | | |
| 1138 JASONS LAWN CARE    MIKE JUDGE | 2,612.36 | | 130.14 | 1,482.22 | 1,000.00 | |
| Last Pay: 468.38 05/11/18 629-1522 | | | | | | |
| Hi Bal.YTD: 3,471.49 11/15/17 Credit Limit: 500 | | | | | | |
| Hi Balance: 3,471.49 11/15/17 Average days to pay: 62 | | | | | | |
| ----------------------------------- A-MO- 99 | | | | | | |

PACIFIC PRIDE / WORLEY AND OBETZ                                                             ARTRSR02   v10.0.1

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                         Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 1139 JAMES MAYS | 82.02 | | | 82.02 | | |
| Last Pay: 93.30 05/21/18 717-413-3057 | | | | | | |
| Hi Bal.YTD: 156.55 04/30/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 156.55 04/30/18 Average days to pay: 20 | | | | | | |
| ------------------------------------- A-MO- 99 | | | | | | |
| 1140 GALEN BRUCE WOLF | 187.97 | | | 187.97 | | |
| Last Pay: 81.94 05/09/18 717-733-4752 | | | | | | |
| Hi Bal.YTD: 187.97 05/26/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 214.79 05/05/17 Average days to pay: 9 | | | | | | |
| ------------------------------------- A-MO- 99 | | | | | | |
| 1144 JILL SIGGINS | 309.33 | | | | 4.33 | 4.33 | 300.67 |
| Last Pay: 50.00 05/01/18 610-741-8020 | | | | | | |
| Hi Bal.YTD: 895.52 10/31/17 Credit Limit: 500 | | | | | | |
| Hi Balance: 895.52 10/31/17 Average days to pay: 52 | | | | | | |
| ------------------------------------- A-MO- 99 | | | | | | |
| 1148 MARK STEVEN BURKE | 91.78 | | | 94.59 | | 2.81- |
| Last Pay: 10.00 11/17/17 717-653-6835 | | | | | | |
| Hi Bal.YTD: 91.78 05/24/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 113.65 04/20/16 Average days to pay: 13 | | | | | | |
| ------------------------------------- A-MO- 99 | | | | | | |
| 1149 WESLEY J NAUMAN | 18.97 | | | 18.97 | | |
| Last Pay: 15.71 02/22/18 717-653-4887 | | | | | | |
| Hi Bal.YTD: 18.97 05/01/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 54.23 06/22/16 Average days to pay: 21 | | | | | | |
| ------------------------------------- A-MO- 99 | | | | | | |
| 1150 KEITH HENKEL | 18.97 | | | 18.97 | | |
| Last Pay: 39.30 10/16/17 717-394-2229 | | | | | | |
| Hi Bal.YTD: 39.30 09/29/17 Credit Limit: 500 | | | | | | |
| Hi Balance: 66.04 03/19/16 Average days to pay: 14 | | | | | | |
| ------------------------------------- A-MO- 99 | | | | | | |
| 1159 KENNETH LEE OBER | 178.43 | | | 178.43 | | |
| Last Pay: 101.32 05/14/18 717-653-1072 | | | | | | |
| Hi Bal.YTD: 189.00 05/02/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 189.00 05/02/18 Average days to pay: 14 | | | | | | |
| ------------------------------------- A-MO- 99 | | | | | | |
| 1167 * PAUL B ZIMMERMAN INC | 429.88 | | 429.88 | | | |
| Last Pay: 5,837.05 06/04/18 717-738-7350 | | | | | | |
| Hi Bal.YTD: 6,459.95 02/02/18 Credit Limit: 5,000 | | | | | | |
| Hi Balance: 7,454.00 05/05/16 Average days to pay: 6 | | | | | | |
| ------------------------------------- A-MO- 99 | | | | | | |
| 1169 DONALD GERMER | 19.85 | | | 19.85 | | |
| Last Pay: 13.46 07/12/17 717-653-1622 | | | | | | |
| Hi Bal.YTD: 19.85 05/04/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 19.85 05/04/18 Average days to pay: 11 | | | | | | |
| ------------------------------------- A-MO- 99 | | | | | | |

2018/06/26 17:03:43

Case 18-13774-mdc    Doc 446    Filed 10/02/18    Entered 10/02/18 15:28:23    Desc Main
                                    Aged Accounts Receivable Summary Report
                              Document      Page 517 of 582                                    Page 23

Aging Periods: MO WORLEY PP MONTHLY CYCLE         Active and Writeoff Accounts              Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                  Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| **1173 GERALD TRACY** | 297.13 | | 104.38 | 192.75 | | |
| Last Pay:     237.73 05/08/18  717- | | | | | | |
| Hi Bal.YTD:   342.92 04/09/18  Credit Limit:     500 | | | | | | |
| Hi Balance:   429.35 07/31/17  Average days to pay:  13 | | | | | | |
| ----------------------------------- A-MO-   99 | | | | | | |
| **1175 RON SADD** | 554.19 | | | 554.19 | | |
| Last Pay:     262.74 05/21/18  717-629-4311 | | | | | | |
| Hi Bal.YTD:   756.32 02/02/18  Credit Limit:     500 | | | | | | |
| Hi Balance:   756.32 02/02/18  Average days to pay:  26 | | | | | | |
| ----------------------------------- A-MO-   99 | | | | | | |
| **1176 BRUCE TESH** | 86.07 | | | 86.07 | | |
| Last Pay:     160.43 05/11/18  717-367-0290 | | | | | | |
| Hi Bal.YTD:   178.40 04/13/18  Credit Limit:     500 | | | | | | |
| Hi Balance:   178.40 04/13/18  Average days to pay:  13 | | | | | | |
| ----------------------------------- A-MO-   99 | | | | | | |
| **1179 KEN NOLT** | 60.86 | | | 60.83 | | .03 |
| Last Pay:     109.00 12/15/17  717-664-2560 | | | | | | |
| Hi Bal.YTD:   109.03 11/17/17  Credit Limit:     500 | | | | | | |
| Hi Balance:   109.03 11/17/17  Average days to pay:  14 | | | | | | |
| ----------------------------------- A-MO-   99 | | | | | | |
| **1180 SMUCKER'S MEATS LLC** | 998.54 | | 65.75 | 652.58 | 280.21 | |
| Last Pay:     276.97 05/25/18  717-653-0303 | | | | | | |
| Hi Bal.YTD: 1,886.54 02/20/18  Credit Limit:     500 | | | | | | |
| Hi Balance: 1,886.54 02/20/18  Average days to pay:  27 | | | | | | |
| ----------------------------------- A-MO-   99 | | | | | | |
| **1182 EDDIE MOZDYNIEWICZ II** | 41.73 | | | 41.73 | | |
| Last Pay:      36.79 01/10/18  607-590-0432 | | | | | | |
| Hi Bal.YTD:    41.73 05/23/18  Credit Limit:     500 | | | | | | |
| Hi Balance:    63.80 04/01/16  Average days to pay:  12 | | | | | | |
| ----------------------------------- A-MO-   99 | | | | | | |
| **1183 RANDALL GROVE** | 39.77 | | | 39.77 | | |
| Last Pay:      17.37 02/12/18  717-666-5193 | | | | | | |
| Hi Bal.YTD:    50.34 12/05/17  Credit Limit:     500 | | | | | | |
| Hi Balance:   137.90 05/17/16  Average days to pay:  11 | | | | | | |
| ----------------------------------- A-MO-   99 | | | | | | |
| **1184 FRANK W ALDINGER** | 135.04 | | | 135.04 | | |
| Last Pay:     147.22 05/09/18  717-361-9831 | | | | | | |
| Hi Bal.YTD:   463.65 03/31/18  Credit Limit:     500 | | | | | | |
| Hi Balance:   463.65 03/31/18  Average days to pay:  14 | | | | | | |
| ----------------------------------- A-MO-   99 | | | | | | |
| **1186 ROY SHONK** | 91.09 | | 63.23 | 27.86 | | |
| Last Pay:     103.74 05/09/18  717-944-1520 | | | | | | |
| Hi Bal.YTD:   156.18 04/07/18  Credit Limit:     500 | | | | | | |
| Hi Balance:   315.86 06/15/16  Average days to pay:  15 | | | | | | |
| ----------------------------------- A-MO-   99 | | | | | | |

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts                  Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                       Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 1187 BMF TRANSPORTATION LLC    KIMBERLY CAMPBELL | 2,928.70 | | | 2,928.70 | | |

1187 BMF TRANSPORTATION LLC    KIMBERLY CAMPBELL          2,928.70                          2,928.70
   Last Pay:      478.58 05/15/18  717-489-2632
   Hi Bal.YTD:  3,555.59 09/16/17  Credit Limit:    2,000
   Hi Balance:  3,996.46 11/17/16  Average days to pay:  18
------------------------------------- A-MO-  99
1189 WILLIAM FELS                                27.98                          27.98
   Last Pay:       28.03 10/16/17  717-928-4475
   Hi Bal.YTD:      28.03 09/16/17  Credit Limit:     500
   Hi Balance:     117.17 05/10/16  Average days to pay:  24
------------------------------------- A-MO-  99
1190 3D CUSTOM CABINETRY                         62.80                          62.80
   Last Pay:      102.94 05/08/18  717-361-2361
   Hi Bal.YTD:     410.21 09/08/17  Credit Limit:     500
   Hi Balance:     434.08 09/09/16  Average days to pay:  12
------------------------------------- A-MO-  99
1191 EUGENE GEIB                                245.02                         245.02
   Last Pay:       91.06 05/14/18  717-725-8760
   Hi Bal.YTD:     279.68 10/31/17  Credit Limit:     500
   Hi Balance:     331.18 05/07/17  Average days to pay:  19
------------------------------------- A-MO-  99
1192 DANIEL YANDRIC                              38.06                          38.06
   Last Pay:       41.97 10/09/17  717-939-9922
   Hi Bal.YTD:      41.97 09/17/17  Credit Limit:     500
   Hi Balance:      83.25 08/31/17  Average days to pay:   9
------------------------------------- A-MO-  99
1193 WOLGGIE'S LAWN CARE LLC                    118.23       118.23
   Last Pay:      931.18 06/04/18  717-653-4473
   Hi Bal.YTD:  1,052.46 06/03/18  Credit Limit:    1,000
   Hi Balance:  1,052.46 06/03/18  Average days to pay:   5
------------------------------------- A-MO-  99
1195 RICHARD NYE JR                              19.01                          19.01
   Last Pay:       80.98 11/10/17  717-577-2842
   Hi Bal.YTD:      80.98 10/19/17  Credit Limit:     500
   Hi Balance:     243.82 06/10/16  Average days to pay:  12
------------------------------------- A-MO-  99
1196 KARL LEFEVER                                 .02-                                                     .02-
   Last Pay:       65.60 12/14/16  717-286-5204
   Hi Bal.YTD:                       Credit Limit:     500
   Hi Balance:     133.72 09/30/16  Average days to pay:  50
------------------------------------- A-MO-  99
1197 BENJAMIN M RUDY                            102.42                         102.42
   Last Pay:       17.30 05/08/18  717-426-3644
   Hi Bal.YTD:     102.42 05/24/18  Credit Limit:     500
   Hi Balance:     306.08 06/04/16  Average days to pay:  15
------------------------------------- A-MO-  99

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                         Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 1199 DANNY FRY | 113.69 | | | 113.69 | | |

```
 1199 DANNY FRY                                    113.69                            113.69
    Last Pay:         84.70 09/11/17  717-314-7629
    Hi Bal.YTD:      113.69 05/20/18  Credit Limit:        500
    Hi Balance:      266.19 07/05/16  Average days to pay:  11
------------------------------------- A-MO-   99
 1200 JAIME P KADILAK                              126.60                            126.60
    Last Pay:         88.84 05/16/18  717-475-7632
    Hi Bal.YTD:      126.60 05/24/18  Credit Limit:        500
    Hi Balance:      265.32 07/08/16  Average days to pay:  15
------------------------------------- A-MO-   99
 1202 DAVID G FISHER                                40.73                             40.73
    Last Pay:         77.42 02/12/18  717-684-4247
    Hi Bal.YTD:      125.28 01/03/18  Credit Limit:        500
    Hi Balance:      125.28 01/03/18  Average days to pay:  12
------------------------------------- A-MO-   99
 1203 CHARLES E FISHER                              22.18                             22.18
    Last Pay:         21.55 05/11/18  717-285-5375
    Hi Bal.YTD:       22.18 05/26/18  Credit Limit:        500
    Hi Balance:       59.56 07/27/16  Average days to pay:  23
------------------------------------- A-MO-   99
 1204 TROY HOFFMAN                                 361.04                            225.42    135.62
    Last Pay:        100.00 04/23/18  717-426-1903
    Hi Bal.YTD:      361.04 05/31/18  Credit Limit:        500
    Hi Balance:      361.04 05/31/18  Average days to pay:  24
------------------------------------- A-MO-   99
 1206 * R LEE FORREY                                51.73             51.73
    Last Pay:        366.27 06/04/18  717-725-5642
    Hi Bal.YTD:      643.04 03/02/18  Credit Limit:        500
    Hi Balance:      643.04 03/02/18  Average days to pay:   4
------------------------------------- A-MO-   99
 1207 HARRY PARK                                     8.69                              8.69
    Last Pay:          6.74 09/11/17  717-572-9199
    Hi Bal.YTD:        8.69 05/12/18  Credit Limit:        500
    Hi Balance:       31.14 05/21/17  Average days to pay:  13
------------------------------------- A-MO-   99
 1209 GORDON WOLFE                                  71.48                             71.48
    Last Pay:         47.67 05/09/18  717-653-9395
    Hi Bal.YTD:      146.38 09/05/17  Credit Limit:        500
    Hi Balance:      146.38 09/05/17  Average days to pay:  14
------------------------------------- A-MO-   99
 1211 GARY RESSLER                                 105.85                            105.85
    Last Pay:         15.36 05/09/18  717-653-6186
    Hi Bal.YTD:      105.85 05/28/18  Credit Limit:        500
    Hi Balance:      105.85 05/28/18  Average days to pay:  11
------------------------------------- A-MO-   99
```

PACIFIC PRIDE / WORLEY AND OBETZ                                                                   ARTRSR02   v10.0.1

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts                     Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                          Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 1218 MERVIN MARTIN | 131.28 | | 32.94 | 98.34 | | |

    Last Pay:      54.45 05/09/18  717653-1740
    Hi Bal.YTD:   231.71 09/19/17  Credit Limit:      500
    Hi Balance:   310.43 11/08/16  Average days to pay:  11
------------------------------------- A-MO-   99

| 1224 RACHEL A GEORGE | 197.02 | | | 197.02 | | |
|---|---|---|---|---|---|---|

    Last Pay:     157.74 05/14/18  717-653-5901
    Hi Bal.YTD:   298.57 11/15/17  Credit Limit:      500
    Hi Balance:   298.57 11/15/17  Average days to pay:  16
------------------------------------- A-MO-   99

| 1226 DAVIDS FURNITURE LTD | 2,577.73 | | 39.29 | 2,538.44 | | |
|---|---|---|---|---|---|---|

    Last Pay:   2,669.79 05/11/18  233-2955
    Hi Bal.YTD: 4,995.72 03/02/18  Credit Limit:
    Hi Balance: 23,748.63 08/10/08 Average days to pay:  39
------------------------------------- B-MO-   99

| 1230 * DEHOFF LAWN CARE AND LA | 73.59 | | 73.59 | | | |
|---|---|---|---|---|---|---|

    Last Pay:   1,704.18 06/04/18  717-330-8933
    Hi Bal.YTD: 1,783.37 06/03/18  Credit Limit:      700
    Hi Balance: 1,783.37 06/03/18  Average days to pay:   4
------------------------------------- A-MO-   99

| 1232 DAVID ARMOLD | 74.61 | | | 74.61 | | |
|---|---|---|---|---|---|---|

    Last Pay:      32.55 05/14/18  717-653-5818
    Hi Bal.YTD:    77.92 11/24/17  Credit Limit:      500
    Hi Balance:    77.92 11/24/17  Average days to pay:   9
------------------------------------- A-MO-   99

| 1235 SUNSHINE LOGISTICS LLC | 1,126.57 | | | 459.30 | 667.27 | |
|---|---|---|---|---|---|---|

    Last Pay:   1,059.11 06/01/18  717-278-4765
    Hi Bal.YTD: 4,037.65 09/05/17  Credit Limit:    5,000
    Hi Balance: 4,037.65 09/05/17  Average days to pay:  41
------------------------------------- A-MO-   99

| 1236 GENE WENGER MEATS | 217.58 | | 217.58 | | | |
|---|---|---|---|---|---|---|

    Last Pay:   1,872.75 06/04/18  717-367-8864
    Hi Bal.YTD: 2,090.33 06/03/18  Credit Limit:      500
    Hi Balance: 2,090.33 06/03/18  Average days to pay:  10
------------------------------------- A-MO-   99

| 1238 CONCRETE AUTHORITY | 556.36 | | | 556.36 | | |
|---|---|---|---|---|---|---|

    Last Pay:     300.78 05/16/18  717-553-2008
    Hi Bal.YTD:   847.44 10/11/17  Credit Limit:    1,500
    Hi Balance:   847.44 10/11/17  Average days to pay:  41
------------------------------------- A-MO-   99

| 1239 WILLIAM RODRIGUEZ | 262.09 | | | 82.13 | 179.96 | |
|---|---|---|---|---|---|---|

    Last Pay:      85.00 05/15/18  717-617-7540
    Hi Bal.YTD:   313.70 04/23/18  Credit Limit:      500
    Hi Balance:   313.70 04/23/18  Average days to pay:  42
------------------------------------- A-MO-   99

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                          Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 1241 DONALD E HOLLINGER | 88.93 | | | 88.93 | | |
| Last Pay:     81.08 05/15/18  717-575-7944 | | | | | | |
| Hi Bal.YTD:   265.22 09/12/17  Credit Limit:    500 | | | | | | |
| Hi Balance:   265.22 09/12/17  Average days to pay:  12 | | | | | | |
| ----------------------------------- A-MO-  99 | | | | | | |
| 1243 PERRY SMITH | 172.85 | | | 172.85 | | |
| Last Pay:    154.28 05/11/18  717-669-8150 | | | | | | |
| Hi Bal.YTD:   255.05 11/16/17  Credit Limit:    500 | | | | | | |
| Hi Balance:   331.87 07/10/17  Average days to pay:  14 | | | | | | |
| ----------------------------------- A-MO-  99 | | | | | | |
| 1244 T BENJAMIN MAY | 20.85 | | | 20.85 | | |
| Last Pay:     18.88 11/14/17  717-653-2221 | | | | | | |
| Hi Bal.YTD:    20.85 05/23/18  Credit Limit:    500 | | | | | | |
| Hi Balance:    47.69 05/29/17  Average days to pay:  17 | | | | | | |
| ----------------------------------- A-MO-  99 | | | | | | |
| 1245 MICHAEL SCHMIDT | 100.61 | | | 100.61 | | |
| Last Pay:     85.19 05/08/18  717-367-8926 | | | | | | |
| Hi Bal.YTD:   171.81 12/07/17  Credit Limit:    500 | | | | | | |
| Hi Balance:   171.81 12/07/17  Average days to pay:   9 | | | | | | |
| ----------------------------------- A-MO-  99 | | | | | | |
| 1247 DALE MARTIN | 51.06 | | 17.63 | 33.43 | | |
| Last Pay:    103.50 05/17/18  717-367-8535 | | | | | | |
| Hi Bal.YTD:   215.22 09/12/17  Credit Limit:    500 | | | | | | |
| Hi Balance:   400.53 06/15/17  Average days to pay:  21 | | | | | | |
| ----------------------------------- A-MO-  99 | | | | | | |
| 1250 BINDERY ASSOCIATES LLC   MICHAEL SHOEMAKER | 567.34 | | | 567.34 | | |
| Last Pay:  1,343.19 05/09/18  717-295-7443 | | | | | | |
| Hi Bal.YTD: 1,629.06 12/19/17  Credit Limit:  5,000 | | | | | | |
| Hi Balance: 1,629.06 12/19/17  Average days to pay:  42 | | | | | | |
| ----------------------------------- A-MO-  99 | | | | | | |
| 1251 MICHAEL HUMMERT | 142.03 | | | 142.03 | | |
| Last Pay:    118.76 05/08/18  717-367-5321 | | | | | | |
| Hi Bal.YTD:   192.91 10/08/17  Credit Limit:    500 | | | | | | |
| Hi Balance:   192.91 10/08/17  Average days to pay:   9 | | | | | | |
| ----------------------------------- A-MO-  99 | | | | | | |
| 1253 JAMES V HOOK | 101.77 | | | 101.77 | | |
| Last Pay:     47.66 05/09/18  610-742-7037 | | | | | | |
| Hi Bal.YTD:   191.42 11/30/17  Credit Limit:    500 | | | | | | |
| Hi Balance:   214.76 04/11/17  Average days to pay:  10 | | | | | | |
| ----------------------------------- A-MO-  99 | | | | | | |
| 1261 * JAY HILGERT | 235.94 | | | | | 235.94 |
| Last Pay:    127.52 02/03/17  717-618-2435 | | | | | | |
| Hi Bal.YTD:                   Credit Limit:    500 | | | | | | |
| Hi Balance:   678.30 10/18/16  Average days to pay:  17 | | | | | | |
| ----------------------------------- A-MO-  99 | | | | | | |

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                          Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 1263 GREGORY FLICK | 30.00 | | | 30.00 | | |
| Last Pay:        55.37 05/31/18  717-885-6531 | | | | | | |
| Hi Bal.YTD:     144.12 12/21/17  Credit Limit:        500 | | | | | | |
| Hi Balance:     189.98 02/09/17  Average days to pay:   28 | | | | | | |
| ------------------------------------ A-MO-   99 | | | | | | |
| 1265 JAMES LONGENECKER | 407.02 | | | 407.02 | | |
| Last Pay:        45.33 10/09/17  717-361-0863 | | | | | | |
| Hi Bal.YTD:     407.02 05/23/18  Credit Limit:        500 | | | | | | |
| Hi Balance:     407.02 05/23/18  Average days to pay:   12 | | | | | | |
| ------------------------------------ A-MO-   99 | | | | | | |
| 1266 JOHN SWEIGART | 182.74 | | 62.20 | 120.54 | | |
| Last Pay:       194.08 05/08/18  717-653-5855 | | | | | | |
| Hi Bal.YTD:     194.08 04/30/18  Credit Limit:        500 | | | | | | |
| Hi Balance:     196.91 05/06/17  Average days to pay:   12 | | | | | | |
| ------------------------------------ A-MO-   99 | | | | | | |
| 1267 RICK WELDING LLC        JOE | 901.05 | | | 901.05 | | |
| Last Pay:       775.40 05/16/18  717-406-8895 | | | | | | |
| Hi Bal.YTD:   1,458.99 12/06/17  Credit Limit:      1,000 | | | | | | |
| Hi Balance:   1,458.99 12/06/17  Average days to pay:   22 | | | | | | |
| ------------------------------------ A-MO-   99 | | | | | | |
| 1269 MICHAEL McCOMAS | 337.90 | | | | 36.00 | 301.90 |
| Last Pay:       190.98 12/20/17  717-419-1161 | | | | | | |
| Hi Bal.YTD:     337.90 04/16/18  Credit Limit:        500 | | | | | | |
| Hi Balance:     337.90 04/16/18  Average days to pay:   19 | | | | | | |
| ------------------------------------ A-MO-   99 | | | | | | |
| 1272 ROBERT SNYDER | 191.34 | | | 191.34 | | |
| Last Pay:       117.97 05/25/18  717-367-7635 | | | | | | |
| Hi Bal.YTD:     235.26 09/09/17  Credit Limit:        500 | | | | | | |
| Hi Balance:     387.77 06/13/17  Average days to pay:   17 | | | | | | |
| ------------------------------------ A-MO-   99 | | | | | | |
| 1275 SIEGRIST AUTOMOTIVE LLC | 159.22 | | | 159.22 | | |
| Last Pay:       180.96 05/10/18  717-492-0363 | | | | | | |
| Hi Bal.YTD:     327.93 12/02/17  Credit Limit:        500 | | | | | | |
| Hi Balance:     337.44 01/30/17  Average days to pay:   10 | | | | | | |
| ------------------------------------ A-MO-   99 | | | | | | |
| 1277 CITY ON A HILL MARKETING  JARED AKERS | 437.33 | | | | | 437.33 |
| Last Pay:       261.16 02/27/17  717-421-8044 | | | | | | |
| Hi Bal.YTD:     437.33 09/30/17  Credit Limit:        500 | | | | | | |
| Hi Balance:     657.33 02/26/17  Average days to pay:   42 | | | | | | |
| ------------------------------------ A-MO-   99 | | | | | | |
| 1279 FAIRALL ELECTRIC COMPANY  TIMOTHY FAIRALL | 208.72 | | | 208.72 | | |
| Last Pay:         1.17 05/07/18  717-943-1350 | | | | | | |
| Hi Bal.YTD:     208.72 05/22/18  Credit Limit:      1,000 | | | | | | |
| Hi Balance:     314.94 11/28/16  Average days to pay:   16 | | | | | | |
| ------------------------------------ A-MO-   99 | | | | | | |

PACIFIC PRIDE / WORLEY AND OBETZ                                                              ARTRSR02   v10.0.1

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                          Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 1280 DEB GROVE | 25.68 | | | 25.68 | | |

   Last Pay:     23.80 05/04/18  717-492-1822
   Hi Bal.YTD:   83.11 10/05/17  Credit Limit:     500
   Hi Balance:   83.11 10/05/17  Average days to pay:   7
------------------------------------- A-MO-   99

| 1281 JONATHAN KOPP | 32.25 | | | 32.25 | | |

   Last Pay:    449.24 05/15/18  717-823-8467
   Hi Bal.YTD:  979.96 01/15/18  Credit Limit:     500
   Hi Balance:  979.96 01/15/18  Average days to pay:  17
------------------------------------- A-MO-   99

| 1282 A-Z ADVERTISING SPECIALTI | 52.44 | | | 52.44 | | |

   Last Pay:     82.96 05/14/18  717-898-8801
   Hi Bal.YTD:   84.77 04/20/18  Credit Limit:   1,000
   Hi Balance:   84.77 04/20/18  Average days to pay:  14
------------------------------------- A-MO-   99

| 1284 * RICHARD AND LESLIE MANI | 31.68 | | 31.68 | | | |

   Last Pay:     27.15 03/06/18  917-494-5901
   Hi Bal.YTD:   31.68 06/02/18  Credit Limit:     500
   Hi Balance:  149.16 01/05/17  Average days to pay:   7
------------------------------------- A-MO-   99

| 1287 WESLEY FREY SR | 51.99 | | | 51.99 | | |

   Last Pay:     19.17 05/14/18  717-314-3098
   Hi Bal.YTD:  144.47 11/03/17  Credit Limit:     500
   Hi Balance:  240.55 11/28/16  Average days to pay:  13
------------------------------------- A-MO-   99

| 1291 JOEL WESTRUP | 338.29 | | | 338.29 | | |

   Last Pay:     57.20 05/09/18  5134782973
   Hi Bal.YTD:  338.29 05/28/18  Credit Limit:     500
   Hi Balance:  338.29 05/28/18  Average days to pay:  13
------------------------------------- A-MO-   99

| 1297 *WADE ROHRER | 27.05 | | | 27.05 | | |

   Last Pay:     54.54 05/03/18  717-342-9189
   Hi Bal.YTD:   78.97 12/29/17  Credit Limit:     500
   Hi Balance:   78.97 12/29/17  Average days to pay:   6
------------------------------------- A-MO-   99

| 1298 BRUCE RHOADES | 145.87 | | | 145.87 | | |

   Last Pay:    302.99 05/09/18  717-824-1517
   Hi Bal.YTD:  547.48 11/13/17  Credit Limit:     500
   Hi Balance:  622.75 05/16/17  Average days to pay:  11
------------------------------------- A-MO-   99

| 1301 REEB BUILDING SYSTEMS INC | 329.82 | | 66.26 | 263.56 | | |

   Last Pay:    337.29 05/14/18  717-689-3712
   Hi Bal.YTD:  655.35 05/05/18  Credit Limit:   1,000
   Hi Balance:  715.74 07/17/17  Average days to pay:  18
------------------------------------- A-MO-   99

2018/06/26 17:03:13                    Aged Accounts Receivable Summary Report                    Page  30

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts          Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                               Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 1306 JOSEPH E DOUGHERTY JR | 169.72 | | 37.26 | 132.46 | | |
|   Last Pay:    103.83 05/18/18 717-740-2400 | | | | | | |
|   Hi Bal.YTD:  235.65 02/01/18 Credit Limit:    500 | | | | | | |
|   Hi Balance:  235.65 02/01/18 Average days to pay:  15 | | | | | | |
| ------------------------------------ A-MO-  99 | | | | | | |
| 1307 UPSTAGE VIDEO       KATIE STEWARD | 334.55 | | | 334.55 | | |
|   Last Pay:      2.51 05/14/18 717-740-2400 | | | | | | |
|   Hi Bal.YTD:  334.55 05/21/18 Credit Limit:    500 | | | | | | |
|   Hi Balance:  556.80 07/03/17 Average days to pay:  10 | | | | | | |
| ------------------------------------ A-MO-  99 | | | | | | |
| 1308 *JOSEPH MADILIA | 871.51 | | 131.44 | 740.07 | | |
|   Last Pay:    698.61 05/03/18 717-542-5663 | | | | | | |
|   Hi Bal.YTD:  871.51 06/03/18 Credit Limit:    500 | | | | | | |
|   Hi Balance:  871.51 06/03/18 Average days to pay:   8 | | | | | | |
| ------------------------------------ A-MO-  99 | | | | | | |
| 1309 FRED GREENAWALT | 375.86 | | 36.95 | 338.91 | | |
|   Last Pay:    259.87 05/11/18 717-285-4039 | | | | | | |
|   Hi Bal.YTD:  490.53 02/12/18 Credit Limit:    500 | | | | | | |
|   Hi Balance:  490.53 02/12/18 Average days to pay:   9 | | | | | | |
| ------------------------------------ A-MO-  99 | | | | | | |
| 1310 * HANS GEHMAN | 26.37 | | 26.37 | | | |
|   Last Pay:    124.95 06/04/18 717-620-2323 | | | | | | |
|   Hi Bal.YTD:  228.41 10/29/17 Credit Limit:    500 | | | | | | |
|   Hi Balance:  262.25 08/02/17 Average days to pay:   4 | | | | | | |
| ------------------------------------ A-MO-  99 | | | | | | |
| 1311 BABBO'S ITALIAN GRILL | 191.17 | | | 191.17 | | |
|   Last Pay:    259.44 05/14/18 717-492-4360 | | | | | | |
|   Hi Bal.YTD:  530.12 01/10/18 Credit Limit:    500 | | | | | | |
|   Hi Balance:  530.12 01/10/18 Average days to pay:  12 | | | | | | |
| ------------------------------------ A-MO-  99 | | | | | | |
| 1315 INTERGRITY PROPERT MAINTE HUBER LANDSCAPING | 6,457.72 | | 695.63 | 5,762.09 | | |
|   Last Pay:  3,900.08 05/14/18 717-368-4109 | | | | | | |
|   Hi Bal.YTD:  8,413.92 11/08/17 Credit Limit:  5,000 | | | | | | |
|   Hi Balance:  8,413.92 11/08/17 Average days to pay:   9 | | | | | | |
| ------------------------------------ A-MO-  99 | | | | | | |
| 1316 ROBERT MRGICH | 30.89 | | | 30.89 | | |
|   Last Pay:     18.80 05/11/18 717-653-4279 | | | | | | |
|   Hi Bal.YTD:   65.66 11/14/17 Credit Limit:    500 | | | | | | |
|   Hi Balance:  139.91 06/09/17 Average days to pay:  12 | | | | | | |
| ------------------------------------ A-MO-  99 | | | | | | |
| 1318 JAMES D PERRY JR | 294.25 | | | 294.25 | | |
|   Last Pay:    231.25 05/03/18 717-664-0007 | | | | | | |
|   Hi Bal.YTD:  628.34 10/15/17 Credit Limit:    500 | | | | | | |
|   Hi Balance:  628.34 10/15/17 Average days to pay:  18 | | | | | | |
| ------------------------------------ A-MO-  99 | | | | | | |

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                          Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| **1321 MOUNT JOY BOROUGH** | 2,017.56 | | 120.90 | 1,896.66 | | |
| Last Pay: 1,271.75 05/14/18 717-653-2300 | | | | | | |
| Hi Bal.YTD: 2,042.85 05/13/18 Credit Limit: 5,000 | | | | | | |
| Hi Balance: 2,042.85 05/13/18 Average days to pay: 18 | | | | | | |
| ------------------------------------ A-MO- 99 | | | | | | |
| **1322 CLARENCE PARKE** | 22.97 | | 22.97 | | | |
| Last Pay: 54.34 05/14/18 717-575-1494 | | | | | | |
| Hi Bal.YTD: 54.34 04/22/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 54.34 04/22/18 Average days to pay: 9 | | | | | | |
| ------------------------------------ A-MO- 99 | | | | | | |
| **1323 JAMES ALLEN FORREST** | 24.81 | | | 24.81 | | |
| Last Pay: 4.52 05/10/18 717-399-8356 | | | | | | |
| Hi Bal.YTD: 42.67 03/24/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 42.67 03/24/18 Average days to pay: 11 | | | | | | |
| ------------------------------------ A-MO- 99 | | | | | | |
| **1325 DENNIS NISSLEY** | 192.02 | | | 192.02 | | |
| Last Pay: 129.00 05/14/18 717-653-4461 | | | | | | |
| Hi Bal.YTD: 263.21 02/08/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 324.19 06/09/17 Average days to pay: 11 | | | | | | |
| ------------------------------------ A-MO- 99 | | | | | | |
| **1326 BRIAN L BRUBAKER** | 214.32 | | | 214.32 | | |
| Last Pay: 172.39 05/08/18 717-925-5640 | | | | | | |
| Hi Bal.YTD: 226.05 05/03/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 226.05 05/03/18 Average days to pay: 11 | | | | | | |
| ------------------------------------ A-MO- 99 | | | | | | |
| **1328 NORMAN L MYERS** | 39.89 | | | 39.89 | | |
| Last Pay: 16.60 09/11/17 717-257-9686 | | | | | | |
| Hi Bal.YTD: 39.89 05/11/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 39.89 05/11/18 Average days to pay: 13 | | | | | | |
| ------------------------------------ A-MO- 99 | | | | | | |
| **1332 JOHN H BURKHART** | 158.59 | | | 158.59 | | |
| Last Pay: 84.56 05/09/18 717-653-8116 | | | | | | |
| Hi Bal.YTD: 158.59 05/30/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 186.33 08/31/17 Average days to pay: 10 | | | | | | |
| ------------------------------------ A-MO- 99 | | | | | | |
| **1333 HOLLIDAY TRUCKING LLC** | 5,617.62 | | 153.46 | 5,464.16 | | |
| Last Pay: 4,277.10 05/23/18 717-464-8886 | | | | | | |
| Hi Bal.YTD: 9,476.74 09/26/17 Credit Limit: 2,000 | | | | | | |
| Hi Balance: 9,476.74 09/26/17 Average days to pay: 20 | | | | | | |
| ------------------------------------ A-MO- 99 | | | | | | |
| **1335 DAVID JAMES** | 242.85 | | 50.35 | 192.50 | | |
| Last Pay: 176.50 05/08/18 814-938-6992 | | | | | | |
| Hi Bal.YTD: 298.68 10/08/17 Credit Limit: 500 | | | | | | |
| Hi Balance: 298.68 10/08/17 Average days to pay: 11 | | | | | | |
| ------------------------------------ A-MO- 99 | | | | | | |

PACIFIC PRIDE / WORLEY AND OBETZ                                                                    ARTRSR02   v10.0.1

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                         Comments: No

|                                          | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|------------------------------------------|----------------|--------|----------|----------|----------|----------|
| 1337 DENISE A WEAVER                      | 160.78         |        |          | 160.78   |          |          |
| Last Pay:      98.00 05/14/18  717-228-8739 |              |        |          |          |          |          |
| Hi Bal.YTD:   162.93 05/07/18  Credit Limit:    500 |      |        |          |          |          |          |
| Hi Balance:   170.85 07/08/17  Average days to pay:  11 |  |        |          |          |          |          |
| ------------------------------------ A-MO-  99 |          |        |          |          |          |          |
| 1340 ALL AROUND TOTAL PACKAGE             | 2,807.57       |        |          |          | 1,558.55 | 1,249.02 |
| Last Pay:     679.51 04/23/18  717-733-8911 |              |        |          |          |          |          |
| Hi Bal.YTD: 3,312.84 11/17/17  Credit Limit:    500 |      |        |          |          |          |          |
| Hi Balance: 3,312.84 11/17/17  Average days to pay:  18 |  |        |          |          |          |          |
| ------------------------------------ A-MO-  99 |          |        |          |          |          |          |
| 1341 RANCK & ASSOCIATES LLC               | 182.07         |        | 45.51    | 136.56   |          |          |
| Last Pay:      81.78 05/07/18  717-224-0767 |              |        |          |          |          |          |
| Hi Bal.YTD:   314.31 01/06/18  Credit Limit:    500 |      |        |          |          |          |          |
| Hi Balance:   349.93 08/02/17  Average days to pay:   9 |  |        |          |          |          |          |
| ------------------------------------ A-MO-  99 |          |        |          |          |          |          |
| 1342 GARY L HENNINGER                     | 36.62          |        |          | 36.62    |          |          |
| Last Pay:      37.71 02/08/18  717-682-5461 |              |        |          |          |          |          |
| Hi Bal.YTD:    60.80 10/19/17  Credit Limit:    500 |      |        |          |          |          |          |
| Hi Balance:   120.02 08/27/17  Average days to pay:   9 |  |        |          |          |          |          |
| ------------------------------------ A-MO-  99 |          |        |          |          |          |          |
| 1343 MARK HARSHBARGER                     | 53.66          |        |          | 53.66    |          |          |
| Last Pay:     524.70 05/22/18  717-926-6625 |              |        |          |          |          |          |
| Hi Bal.YTD:   578.36 05/21/18  Credit Limit:    500 |      |        |          |          |          |          |
| Hi Balance:   578.36 05/21/18  Average days to pay:  23 |  |        |          |          |          |          |
| ------------------------------------ A-MO-  99 |          |        |          |          |          |          |
| 1345 RANDY J CROSSLAND                    | 84.23          |        |          | 84.23    |          |          |
| Last Pay:      59.03 05/09/18  717-653-8268 |              |        |          |          |          |          |
| Hi Bal.YTD:   107.67 09/04/17  Credit Limit:    500 |      |        |          |          |          |          |
| Hi Balance:   107.67 09/04/17  Average days to pay:  11 |  |        |          |          |          |          |
| ------------------------------------ A-MO-  99 |          |        |          |          |          |          |
| 1346 COLLIN MECK                          | 1,685.31       |        |          | 1,685.31 |          |          |
| Last Pay:   3,122.72 05/10/18  717-826-7863 |              |        |          |          |          |          |
| Hi Bal.YTD: 4,618.33 04/10/18  Credit Limit:    500 |      |        |          |          |          |          |
| Hi Balance: 4,618.33 04/10/18  Average days to pay:  12 |  |        |          |          |          |          |
| ------------------------------------ A-MO-  99 |          |        |          |          |          |          |
| 1347 TODD MORINCHIN                       | 39.69          |        |          | 39.69    |          |          |
| Last Pay:      78.37 05/07/18  717-449-1281 |              |        |          |          |          |          |
| Hi Bal.YTD:   283.15 09/07/17  Credit Limit:    500 |      |        |          |          |          |          |
| Hi Balance:   283.72 07/31/17  Average days to pay:  11 |  |        |          |          |          |          |
| ------------------------------------ A-MO-  99 |          |        |          |          |          |          |
| 1348 AG LOGISTICS GROUP LLC               | 633.22         |        |          | 633.22   |          |          |
| Last Pay:     746.79 05/14/18  717-892-2244 |              |        |          |          |          |          |
| Hi Bal.YTD: 1,190.91 05/08/18  Credit Limit:    500 |      |        |          |          |          |          |
| Hi Balance: 1,190.91 05/08/18  Average days to pay:  13 |  |        |          |          |          |          |
| ------------------------------------ A-MO-  99 |          |        |          |          |          |          |

PACIFIC PRIDE / WORLEY AND OBETZ                                                                   ARTRSR02   v10.0.1

Aging Periods: MO WORLEY PP MONTHLY CYCLE            Active and Writeoff Accounts                          Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                                 Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 1351 DANIEL BARRY | 24.35 | | 24.35 | | | |
| Last Pay:        21.69 10/09/17  7173670819 | | | | | | |
| Hi Bal.YTD:      24.35 06/02/18  Credit Limit:      500 | | | | | | |
| Hi Balance:      24.35 06/02/18  Average days to pay:  12 | | | | | | |
| ------------------------------------ A-MO-   99 | | | | | | |
| 1355 DENNIS M BROWN | 44.33 | | | 44.33 | | |
| Last Pay:        21.19 05/08/18  717-575-2490 | | | | | | |
| Hi Bal.YTD:      72.40 09/17/17  Credit Limit:      500 | | | | | | |
| Hi Balance:      87.59 07/30/17  Average days to pay:  12 | | | | | | |
| ------------------------------------ A-MO-   99 | | | | | | |
| 1358 OVERLOOK SOLUTIONS LLC    JUSTIN ARNOLD | 268.55 | | | 268.55 | | |
| Last Pay:       265.98 05/16/18  717-604-2045 | | | | | | |
| Hi Bal.YTD:     654.69 10/25/17  Credit Limit:      500 | | | | | | |
| Hi Balance:     654.69 10/25/17  Average days to pay:  19 | | | | | | |
| ------------------------------------ A-MO-   99 | | | | | | |
| 1366 ELMER SHEPLER | 64.75 | | | 64.75 | | |
| Last Pay:        36.69 11/08/17  717-492-4392 | | | | | | |
| Hi Bal.YTD:      64.75 05/27/18  Credit Limit:      500 | | | | | | |
| Hi Balance:      64.75 05/27/18  Average days to pay:   8 | | | | | | |
| ------------------------------------ A-MO-   99 | | | | | | |
| 1367 WILLIAM R CASSEL | 40.69 | | | 40.69 | | |
| Last Pay:        44.41 05/11/18  717-371-1699 | | | | | | |
| Hi Bal.YTD:      78.10 02/12/18  Credit Limit:      500 | | | | | | |
| Hi Balance:      96.40 07/31/17  Average days to pay:  10 | | | | | | |
| ------------------------------------ A-MO-   99 | | | | | | |
| 1372 DARYL ESPENSHADE | 132.72 | | | 132.72 | | |
| Last Pay:       109.75 05/14/18  7175873223 | | | | | | |
| Hi Bal.YTD:     209.80 05/05/18  Credit Limit:      500 | | | | | | |
| Hi Balance:     209.80 05/05/18  Average days to pay:  11 | | | | | | |
| ------------------------------------ A-MO-   99 | | | | | | |
| 1374 LEE H STAUFFER | 19.77 | | | 19.77 | | |
| Last Pay:        70.51 05/08/18  717-653-8207 | | | | | | |
| Hi Bal.YTD:      90.28 05/05/18  Credit Limit:      500 | | | | | | |
| Hi Balance:      90.28 05/05/18  Average days to pay:  11 | | | | | | |
| ------------------------------------ A-MO-   99 | | | | | | |
| 1379 JASON MYERS | 1.00 | | | | 1.00 | |
| Last Pay:         1.00 04/18/18  717-715-6608 | | | | | | |
| Hi Bal.YTD:      97.66 03/31/18  Credit Limit:      500 | | | | | | |
| Hi Balance:      97.66 03/31/18  Average days to pay:  15 | | | | | | |
| ------------------------------------ A-MO-   99 | | | | | | |
| 1380 MARK JONES | 41.82 | | | 41.82 | | |
| Last Pay:        26.39 10/12/17  717-653-9693 | | | | | | |
| Hi Bal.YTD:      41.82 05/25/18  Credit Limit:      500 | | | | | | |
| Hi Balance:      41.82 05/25/18  Average days to pay:  12 | | | | | | |
| ------------------------------------ A-MO-   99 | | | | | | |

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                         Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| **1381 AFFORDABLE PAVING AND EXC** | 174.50 | | | 174.50 | | |
| Last Pay: 119.93 05/08/18 717-627-0364 | | | | | | |
| Hi Bal.YTD: 352.53 09/27/17 Credit Limit: 500 | | | | | | |
| Hi Balance: 352.53 09/27/17 Average days to pay: 21 | | | | | | |
| ------------------------------------ A-MO- 99 | | | | | | |
| **1382 GREGORY R HITZ SR** | 38.22 | | | 38.22 | | |
| Last Pay: 14.95 12/06/17 717-367-6613 | | | | | | |
| Hi Bal.YTD: 38.22 05/07/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 38.22 05/07/18 Average days to pay: 8 | | | | | | |
| ------------------------------------ A-MO- 99 | | | | | | |
| **1385 CRYSTAL SHIELDS** | 194.58 | | | 194.58 | | |
| Last Pay: 265.43 05/14/18 717-413-5446 | | | | | | |
| Hi Bal.YTD: 400.27 05/12/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 400.27 05/12/18 Average days to pay: 17 | | | | | | |
| ------------------------------------ A-MO- 99 | | | | | | |
| **1386 GEORGE RISSER** | 60.34 | | | 60.34 | | |
| Last Pay: 121.72 05/14/18 717-917-4641 | | | | | | |
| Hi Bal.YTD: 121.72 04/29/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 121.72 04/29/18 Average days to pay: 9 | | | | | | |
| ------------------------------------ A-MO- 99 | | | | | | |
| **1388 BAKER'S SEPTIC SERVICE LL** | 20.93 | | | 20.93 | | |
| Last Pay: 127.26 05/08/18 717-367-7271 | | | | | | |
| Hi Bal.YTD: 756.41 10/05/17 Credit Limit: 1,000 | | | | | | |
| Hi Balance: 756.41 10/05/17 Average days to pay: 7 | | | | | | |
| ------------------------------------ A-MO- 99 | | | | | | |
| **1389 MICHAEL BOYER** | 212.30 | | | 212.30 | | |
| Last Pay: 75.45 05/09/18 717-367-8460 | | | | | | |
| Hi Bal.YTD: 289.94 11/08/17 Credit Limit: 500 | | | | | | |
| Hi Balance: 289.94 11/08/17 Average days to pay: 9 | | | | | | |
| ------------------------------------ A-MO- 99 | | | | | | |
| **1390 STEPHEN MILLER** | 959.79 | | | | 72.00 | 887.79 |
| Last Pay: 266.65 11/10/17 717-824-6531 | | | | | | |
| Hi Bal.YTD: 959.79 04/16/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 959.79 04/16/18 Average days to pay: 13 | | | | | | |
| ------------------------------------ A-MO- 99 | | | | | | |
| **1391 LUTHER KLINE JR** | 88.09 | | | 88.09 | | |
| Last Pay: 38.24 12/11/17 717-684-6036 | | | | | | |
| Hi Bal.YTD: 88.09 05/23/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 88.09 05/23/18 Average days to pay: 11 | | | | | | |
| ------------------------------------ A-MO- 99 | | | | | | |
| **1394 WILBUR E RUHL** | 58.06 | | | 58.06 | | |
| Last Pay: 102.49 11/07/17 717-572-4754 | | | | | | |
| Hi Bal.YTD: 102.49 10/25/17 Credit Limit: 500 | | | | | | |
| Hi Balance: 102.49 10/25/17 Average days to pay: 7 | | | | | | |
| ------------------------------------ A-MO- 99 | | | | | | |

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                         Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| **1396 +MERVIN HURSH** | 125.62 | | | 125.62 | | |
| Last Pay:    147.38 05/02/18  717-733-3338 | | | | | | |
| Hi Bal.YTD:  373.96 03/02/18  Credit Limit:    500 | | | | | | |
| Hi Balance:  373.96 03/02/18  Average days to pay:   8 | | | | | | |
| ------------------------------------ A-MO-  99 | | | | | | |
| **1397 WILBUR W NISSLEY & SON, I** | 616.64 | | | 616.64 | | |
| Last Pay:    523.38 05/10/18  717-653-1788 | | | | | | |
| Hi Bal.YTD: 1,240.69 01/10/18  Credit Limit:    500 | | | | | | |
| Hi Balance: 1,240.69 01/10/18  Average days to pay:  11 | | | | | | |
| ------------------------------------ A-MO-  99 | | | | | | |
| **1398 DAVID MULL** | 42.32 | | | 42.32 | | |
| Last Pay:     85.73 05/17/18  717-553-3526 | | | | | | |
| Hi Bal.YTD:  143.04 11/08/17  Credit Limit:    500 | | | | | | |
| Hi Balance:  143.04 11/08/17  Average days to pay:  13 | | | | | | |
| ------------------------------------ A-MO-  99 | | | | | | |
| **1399 DALE AUNGST** | 39.77 | | | 39.77 | | |
| Last Pay:     39.77 05/09/18  717-367-0407 | | | | | | |
| Hi Bal.YTD:  100.61 11/16/17  Credit Limit:    500 | | | | | | |
| Hi Balance:  100.61 11/16/17  Average days to pay:  18 | | | | | | |
| ------------------------------------ A-MO-  99 | | | | | | |
| **1402 ALLEN W POWELL** | 35.16 | | | 35.16 | | |
| Last Pay:     36.73 02/14/18  717-361-0083 | | | | | | |
| Hi Bal.YTD:   72.96 10/27/17  Credit Limit:    500 | | | | | | |
| Hi Balance:   72.96 10/27/17  Average days to pay:  11 | | | | | | |
| ------------------------------------ A-MO-  99 | | | | | | |
| **1407 PETER GRAUSTEIN** | 66.88 | | 19.40 | 47.48 | | |
| Last Pay:     42.94 04/09/18  717-305-0398 | | | | | | |
| Hi Bal.YTD:   66.88 06/03/18  Credit Limit:    500 | | | | | | |
| Hi Balance:   66.88 06/03/18  Average days to pay:  10 | | | | | | |
| ------------------------------------ A-MO-  99 | | | | | | |
| **1408 ANGIE RHODES** | 1,575.87 | | | | 72.00 | 1,503.87 |
| Last Pay:    200.00 02/01/18  717-693-3373 | | | | | | |
| Hi Bal.YTD: 1,656.26 01/29/18  Credit Limit:    500 | | | | | | |
| Hi Balance: 1,656.26 01/29/18  Average days to pay:  20 | | | | | | |
| ------------------------------------ A-MO-  99 | | | | | | |
| **1409 BRENT LIBHART** | 228.67 | | | 228.67 | | |
| Last Pay:    227.78 05/08/18  717-580-9452 | | | | | | |
| Hi Bal.YTD:  238.90 04/02/18  Credit Limit:    500 | | | | | | |
| Hi Balance:  238.90 04/02/18  Average days to pay:   7 | | | | | | |
| ------------------------------------ A-MO-  99 | | | | | | |
| **1413 ATGLEN RECYCLING** | 4,661.80 | | 412.04 | 4,249.76 | | |
| Last Pay:  3,963.70 05/25/18  717-617-7994 | | | | | | |
| Hi Bal.YTD: 7,410.40 05/23/18  Credit Limit:    500 | | | | | | |
| Hi Balance: 7,410.40 05/23/18  Average days to pay:  18 | | | | | | |
| ------------------------------------ A-MO-  99 | | | | | | |

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts                          Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                               Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| **1415 LOUIS YEICH JR** | 439.42 | | 29.87 | 409.55 | | |
| Last Pay:        231.27 05/09/18  717-948-0802 | | | | | | |
| Hi Bal.YTD:      502.04 04/04/18  Credit Limit:        500 | | | | | | |
| Hi Balance:      502.04 04/04/18  Average days to pay:   8 | | | | | | |
| ------------------------------------ A-MO-   99 | | | | | | |
| **1417 DOUGLAS S MANN** | 8.75 | | 8.75 | | | |
| Last Pay:          5.95 03/08/18  717-606-2969 | | | | | | |
| Hi Bal.YTD:        8.75 06/03/18  Credit Limit:        500 | | | | | | |
| Hi Balance:        8.75 06/03/18  Average days to pay:   8 | | | | | | |
| ------------------------------------ A-MO-   99 | | | | | | |
| **1418 BRIAN MYERS** | 83.38 | | | 83.38 | | |
| Last Pay:         74.25 02/19/18  717-413-6785 | | | | | | |
| Hi Bal.YTD:      112.20 11/29/17  Credit Limit:        500 | | | | | | |
| Hi Balance:      112.20 11/29/17  Average days to pay:  17 | | | | | | |
| ------------------------------------ A-MO-   99 | | | | | | |
| **1420 RUSSEL W SHAAK JR** | 19.51 | | | 19.51 | | |
| Last Pay:         38.70 05/07/18  717-278-1431 | | | | | | |
| Hi Bal.YTD:       38.70 04/23/18  Credit Limit:        500 | | | | | | |
| Hi Balance:       38.70 04/23/18  Average days to pay:   7 | | | | | | |
| ------------------------------------ A-MO-   99 | | | | | | |
| **1421 DEBORAH CULLEY** | 43.52 | | | 43.52 | | |
| Last Pay:        135.52 05/14/18  717-426-1793 | | | | | | |
| Hi Bal.YTD:      632.15 02/18/18  Credit Limit:        500 | | | | | | |
| Hi Balance:      632.15 02/18/18  Average days to pay:  14 | | | | | | |
| ------------------------------------ A-MO-   99 | | | | | | |
| **1427 LAMAR MOYER** | 75.71 | | | 75.71 | | |
| Last Pay:         39.61 03/12/18  717-682-1175 | | | | | | |
| Hi Bal.YTD:       75.71 05/31/18  Credit Limit:        500 | | | | | | |
| Hi Balance:       75.71 05/31/18  Average days to pay:  12 | | | | | | |
| ------------------------------------ A-MO-   99 | | | | | | |
| **1430 JASON HOFFMAN** | 215.36 | | | 3.09 | 3.09 | 209.18 |
| Last Pay:                         484-951-2426 | | | | | | |
| Hi Bal.YTD:      215.36 05/31/18  Credit Limit:        500 | | | | | | |
| Hi Balance:      215.36 05/31/18  Average days to pay: | | | | | | |
| ------------------------------------ A-MO-   99 | | | | | | |
| **1433 GORDON NELL JR.** | 41.67 | | | 41.67 | | |
| Last Pay:         41.04 05/04/18  717-426-3254 | | | | | | |
| Hi Bal.YTD:       41.67 05/12/18  Credit Limit:        500 | | | | | | |
| Hi Balance:       41.67 05/12/18  Average days to pay:   4 | | | | | | |
| ------------------------------------ A-MO-   99 | | | | | | |
| **1437 J DAVID GERBER** | 276.33 | | | 276.33 | | |
| Last Pay:        268.00 05/09/18  717-471-5721 | | | | | | |
| Hi Bal.YTD:      341.62 05/03/18  Credit Limit:        500 | | | | | | |
| Hi Balance:      341.62 05/03/18  Average days to pay:  10 | | | | | | |
| ------------------------------------ A-MO-   99 | | | | | | |

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                         Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 1438 PARSELL TKG LLC | 7,988.56 | | 27.65 | 4,341.27 | 3,619.64 | |

    Last Pay:    1,300.00 05/25/18  724-859-3727
    Hi Bal.YTD:  8,235.11 05/23/18  Credit Limit:     500
    Hi Balance:  8,235.11 05/23/18  Average days to pay:  31
------------------------------------- A-MO-   99

| 1442 ALLEN J SHISSLER | 76.01 | | | 76.01 | | |

    Last Pay:       25.88 05/08/18  717-367-4006
    Hi Bal.YTD:     76.01 05/20/18  Credit Limit:     500
    Hi Balance:     76.01 05/20/18  Average days to pay:   8
------------------------------------- A-MO-   99

| 1445 DAVID W NISSLY | 225.27 | | | 225.27 | | |

    Last Pay:      536.04 05/16/18  717-653-1187
    Hi Bal.YTD:    536.04 04/30/18  Credit Limit:     500
    Hi Balance:    536.04 04/30/18  Average days to pay:  16
------------------------------------- A-MO-   99

| 1449 RYAN NELL | 65.63 | | | 65.63 | | |

    Last Pay:       30.79 05/14/18  717-940-5650
    Hi Bal.YTD:     96.42 05/04/18  Credit Limit:     500
    Hi Balance:     96.42 05/04/18  Average days to pay:  14
------------------------------------- A-MO-   99

| 1450 MARIA TAIT | 164.70 | | | 164.70 | | |

    Last Pay:                       717-435-6390
    Hi Bal.YTD:    164.70 05/22/18  Credit Limit:     500
    Hi Balance:    164.70 05/22/18  Average days to pay:
------------------------------------- A-MO-   99

| 1451 GORDON R NELL III | 169.22 | | | 169.22 | | |

    Last Pay:       44.98 05/07/18  717-799-4683
    Hi Bal.YTD:    169.22 05/31/18  Credit Limit:     500
    Hi Balance:    169.22 05/31/18  Average days to pay:   7
------------------------------------- A-MO-   99

| 1452 NICHOLAS FINICLE | 126.29 | | 126.29 | | | |

    Last Pay:                       717-821-8642
    Hi Bal.YTD:    126.29 06/02/18  Credit Limit:     500
    Hi Balance:    126.29 06/02/18  Average days to pay:
------------------------------------- A-MO-   99

| 1453 LARRY ENDERS | 42.90 | | | 42.90 | | |

    Last Pay:                       717-492-4172
    Hi Bal.YTD:     42.90 05/15/18  Credit Limit:     500
    Hi Balance:     42.90 05/15/18  Average days to pay:
------------------------------------- A-MO-   99

| 1455 OAL REALTY LP     BILL WEIK JR | 28.56 | | | 28.56 | | |

    Last Pay:                       717-391-2489
    Hi Bal.YTD:     28.56 05/24/18  Credit Limit:   1,000
    Hi Balance:     28.56 05/24/18  Average days to pay:
------------------------------------- A-MO-   99

2018/06/26 17:03:43                                                                                  Page 38

Case 18-13774-mdc   Doc 446   Filed 10/02/18   Entered 10/02/18 15:28:23   Desc Main
                              Document      Page 532 of 582
                              Aged Accounts Receivable Summary Report

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts          Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                               Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 1457 MAIN STREET LAWNCARE | 244.25 | | | 244.25 | | |
| Last Pay: | | 717-405-7972 | | | | |
| Hi Bal.YTD: 244.25 05/28/18 Credit Limit: | 500 | | | | | |
| Hi Balance: 244.25 05/28/18 Average days to pay: | | | | | | |
| ------------------------------------- A-MO-  99 | | | | | | |
| 1459 NICHOLAS HENDRICKS | 12.62 | | | 12.62 | | |
| Last Pay: | | 610-804-5537 | | | | |
| Hi Bal.YTD: 12.62 05/29/18 Credit Limit: | 500 | | | | | |
| Hi Balance: 12.62 05/29/18 Average days to pay: | | | | | | |
| ------------------------------------- A-MO-  99 | | | | | | |
| 1460 SARAH ROUSH | 142.29 | | | 142.29 | | |
| Last Pay: | | 717-449-4659 | | | | |
| Hi Bal.YTD: 142.29 05/28/18 Credit Limit: | 500 | | | | | |
| Hi Balance: 142.29 05/28/18 Average days to pay: | | | | | | |
| ------------------------------------- A-MO-  99 | | | | | | |
| 1461 GLENN M BUCHER | 16.68 | | | 16.68 | | |
| Last Pay: | | 717-361-2369 | | | | |
| Hi Bal.YTD: 16.68 05/24/18 Credit Limit: | 500 | | | | | |
| Hi Balance: 16.68 05/24/18 Average days to pay: | | | | | | |
| ------------------------------------- A-MO-  99 | | | | | | |
| 1462 PARAMOUNT FENCE LLC    ALAN HUFFORD | 194.07 | | 83.26 | 110.81 | | |
| Last Pay: | | 717-926-3085 | | | | |
| Hi Bal.YTD: 194.07 06/01/18 Credit Limit: | 2,500 | | | | | |
| Hi Balance: 194.07 06/01/18 Average days to pay: | | | | | | |
| ------------------------------------- A-MO-  99 | | | | | | |
| 2880 JOEL P. GUZZO | 212.04 | | | 212.04 | | |
| Last Pay: 145.25 05/08/18 944  2705 | | | | | | |
| Hi Bal.YTD: 494.30 04/06/18 Credit Limit: | 200 | | | | | |
| Hi Balance: 620.52 01/05/14 Average days to pay: 13 | | | | | | |
| ------------------------------------- B-MO-  99 | | | | | | |
| 3200 LARRY HEISEY | 61.95 | | | 66.40 | 85.73 | 90.18- |
| Last Pay: 61.78 03/07/18 944 6766 | | | | | | |
| Hi Bal.YTD: 203.18 12/31/17 Credit Limit: | 300 | | | | | |
| Hi Balance: 339.63 07/31/14 Average days to pay: 25 | | | | | | |
| ------------------------------------- B-MO-  99 | | | | | | |
| 4220 G B K. TRANSPORT INC.    GENE R KLINGER | 13,822.07 | | 1,738.42 | 12,083.65 | | |
| Last Pay: 10,307.55 05/10/18 367-0856 | | | | | | |
| Hi Bal.YTD: 19,114.13 02/28/18 Credit Limit: | | | | | | |
| Hi Balance: 19,114.13 02/28/18 Average days to pay: 14 | | | | | | |
| ------------------------------------- B-MO-  99 | | | | | | |
| 4620 EXELON CORPORATION    MIKE LAIR | 7,546.12 | | 287.27 | 3,513.78 | 3,696.17 | 48.90 |
| Last Pay: 3,818.07 05/30/18 948-8599 | | | | | | |
| Hi Bal.YTD: 12,068.54 03/24/18 Credit Limit: | 10,000 | | | | | |
| Hi Balance: 26,650.48 12/25/13 Average days to pay: 34 | | | | | | |
| ------------------------------------- B-MO-  99 | | | | | | |

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                         Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| **4950 E.R.LIGHTY CO** | 2,120.37 | | | 1,342.05 | 778.32 | |
| Last Pay:      1,088.80 05/18/18 944-0132 | | | | | | |
| Hi Bal.YTD:   3,899.61 11/26/17 Credit Limit: | | | | | | |
| Hi Balance:   7,716.12 11/21/13 Average days to pay:  62 | | | | | | |
| ----------------------------------- B-MO-  99 | | | | | | |
| **5551 MIDDLETOWN & HUMMELSTOWN** | 385.14 | | | 47.45 | 337.69 | |
| Last Pay:        243.78 05/09/18 944 4435 | | | | | | |
| Hi Bal.YTD:   1,092.44 11/08/17 Credit Limit:    1,500 | | | | | | |
| Hi Balance:   1,629.63 07/27/08 Average days to pay:  15 | | | | | | |
| ----------------------------------- B-MO-  99 | | | | | | |
| **6600 PFB MEMBERS SERVICE CORP** | 5,815.04 | | | 744.51 | 5,070.53 | |
| Last Pay:      5,383.47 05/29/18 944 1466 | | | | | | |
| Hi Bal.YTD:   9,304.96 05/23/18 Credit Limit: | | | | | | |
| Hi Balance:  13,056.72 05/09/14 Average days to pay:  14 | | | | | | |
| ----------------------------------- B-MO-  99 | | | | | | |
| **7777 WANDA RODRIGUEZ** | 188.75 | | | 23.98 | 164.77 | |
| Last Pay:         40.15 03/26/18 717-587-9335 | | | | | | |
| Hi Bal.YTD:     267.44 01/02/18 Credit Limit:     500 | | | | | | |
| Hi Balance:     267.44 01/02/18 Average days to pay:  38 | | | | | | |
| ----------------------------------- A-MO-A 99 | | | | | | |
| **7800 SHANKS INDUSTRIAL SERVICE** | 78.84 | | | | 78.84 | |
| Last Pay:         46.96 02/12/18 367 4639 | | | | | | |
| Hi Bal.YTD:     573.49 12/27/17 Credit Limit: | | | | | | |
| Hi Balance:   5,529.97 04/13/13 Average days to pay:  13 | | | | | | |
| ----------------------------------- B-MO-  99 | | | | | | |
| **8625 NANCY A TENNIS** | 41.18 | | | | 41.18 | |
| Last Pay:         77.12 04/09/18 717 944-2399 | | | | | | |
| Hi Bal.YTD:      77.12 03/29/18 Credit Limit:     500 | | | | | | |
| Hi Balance:     730.47 04/30/03 Average days to pay:  21 | | | | | | |
| ----------------------------------- B-MO-  99 | | | | | | |
| **9075 MICHAEL WEBB** | 141.29 | | | 13.53 | 127.76 | |
| Last Pay:         64.72 05/08/18 939-1004 | | | | | | |
| Hi Bal.YTD:     187.75 09/05/17 Credit Limit:     500 | | | | | | |
| Hi Balance:     610.74 08/24/08 Average days to pay:  18 | | | | | | |
| ----------------------------------- B-MO-  99 | | | | | | |
| **9080 STEPHEN WEBB** | 101.95 | | | | 101.95 | |
| Last Pay:      133.61 05/10/18 574-8626 | | | | | | |
| Hi Bal.YTD:     366.47 03/03/18 Credit Limit:     500 | | | | | | |
| Hi Balance:     366.47 03/03/18 Average days to pay:  16 | | | | | | |
| ----------------------------------- B-MO-  99 | | | | | | |
| **9090 TODD WEBB** | 405.17 | | | 50.38 | 354.79 | |
| Last Pay:      325.00 06/04/18 944-2833 | | | | | | |
| Hi Bal.YTD:     730.17 06/01/18 Credit Limit:    1,500 | | | | | | |
| Hi Balance:     852.61 05/22/11 Average days to pay:  30 | | | | | | |
| ----------------------------------- B-MO-  99 | | | | | | |

```
Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts                      Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                           Comments: No
```

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|

```
10140 A & B LANDSCAPING      Ali Boutoradi       1,083.99                              1,083.99
  Last Pay:    1,649.32 05/21/18  808-1231
  Hi Bal.YTD:  2,272.12 05/14/18  Credit Limit:
  Hi Balance:  5,735.22 06/13/11  Average days to pay:  33
------------------------------------- B-MO-  99

10150 # SANDRA ACKERLEY                             36.32                                36.32
  Last Pay:       44.06 05/10/18  653 2250
  Hi Bal.YTD:     86.63 01/08/18  Credit Limit:      500
  Hi Balance:    247.55 09/30/03  Average days to pay:  10
------------------------------------- B-MO-  99

10525 KENT M ALLEN                                  26.91                                26.91
  Last Pay:       26.77 10/12/17  717-492-1909
  Hi Bal.YTD:     26.91 05/15/18  Credit Limit:      500
  Hi Balance:    622.49 06/16/07  Average days to pay:  13
------------------------------------- B-MO-  99

10570 AMES INDUSTRIES INC     WESLEY AMES          220.18                               220.18
  Last Pay:      479.10 05/29/18  533 3400
  Hi Bal.YTD:    846.40 02/19/18  Credit Limit:    1,200
  Hi Balance:  1,485.49 07/16/14  Average days to pay:  20
------------------------------------- B-MO-  99

10715 THOMAS S ARMER        ARMER TREE & LANDSCAPING  2,436.83          45.59  1,105.85  1,285.39
  Last Pay:    1,482.91 04/17/18  717-278-9027 CELL
  Hi Bal.YTD:  2,483.91 09/30/17  Credit Limit:
  Hi Balance:  7,489.73 09/15/06  Average days to pay:  32
------------------------------------- B-MO-  99

11625 STEVEN BARBOUR                               345.39                     148.55   196.84
  Last Pay:       42.49 04/13/18  653 9103
  Hi Bal.YTD:    345.39 05/31/18  Credit Limit:      500
  Hi Balance:    529.99 02/23/13  Average days to pay:  23
------------------------------------- B-MO-  99

11660 BARTONS BODY SHOP                          1,067.38           149.26   918.12
  Last Pay:      518.64 05/16/18  653 8654
  Hi Bal.YTD:  1,067.38 06/02/18  Credit Limit:
  Hi Balance:  1,953.48 05/25/14  Average days to pay:  18
------------------------------------- B-MO-  99

11680 DANIEL BAUM COMPANY                          189.92                               189.92
  Last Pay:      286.39 05/14/18
  Hi Bal.YTD:    334.28 02/11/18  Credit Limit:
  Hi Balance:  3,116.33 05/14/08  Average days to pay:  11
------------------------------------- B-MO-  99

11694 * CHRISTOPHER M BEAN                          36.95            36.95
  Last Pay:      148.17 06/04/18  944-1752
  Hi Bal.YTD:    475.74 12/03/17  Credit Limit:
  Hi Balance:  1,046.92 10/22/13  Average days to pay:  27
------------------------------------- B-MO-  99
```

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                         Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 11760 ANTHONY BECKER | 3,289.44 | | 99.54 | 1,824.10 | 1,365.80 | |
| Last Pay: 392.51 05/17/18 278-7226 | | | | | | |
| Hi Bal.YTD: 3,959.48 10/31/17 Credit Limit: 2,000 | | | | | | |
| Hi Balance: 5,702.59 07/23/14 Average days to pay: 41 | | | | | | |
| ------------------------------------- B-MO- 99 | | | | | | |
| 11800 DONALD A BELL | 186.29 | | | 186.29 | | |
| Last Pay: 87.21 05/17/18 653 2154 | | | | | | |
| Hi Bal.YTD: 186.29 05/31/18 Credit Limit: | | | | | | |
| Hi Balance: 587.55 10/19/05 Average days to pay: 11 | | | | | | |
| ------------------------------------- B-MO- 99 | | | | | | |
| 11864 KIRK W BERNHARD | 1,557.57 | | 182.61 | 1,372.50 | 2.46 | |
| Last Pay: 754.32 05/11/18 367 0291 | | | | | | |
| Hi Bal.YTD: 1,557.57 06/01/18 Credit Limit: 1,500 | | | | | | |
| Hi Balance: 1,851.31 06/08/11 Average days to pay: 17 | | | | | | |
| ------------------------------------- B-MO- 99 | | | | | | |
| 11935 JAMES BIXLER | 307.84 | | 62.67 | 245.17 | | |
| Last Pay: 392.72 05/08/18 367 8608 | | | | | | |
| Hi Bal.YTD: 712.87 03/31/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 712.87 03/31/18 Average days to pay: 9 | | | | | | |
| ------------------------------------- B-MO- 99 | | | | | | |
| 12048 DONNIE BOYER | 415.17 | | 71.74 | 343.43 | | |
| Last Pay: 432.11 05/14/18 367 8485 | | | | | | |
| Hi Bal.YTD: 592.80 04/12/18 Credit Limit: 1,000 | | | | | | |
| Hi Balance: 751.92 02/12/13 Average days to pay: 19 | | | | | | |
| ------------------------------------- B-MO- 99 | | | | | | |
| 12125 ROBERT T BRADFIELD | 262.61 | | 39.10 | 223.51 | | |
| Last Pay: 332.91 05/29/18 653 9323 | | | | | | |
| Hi Bal.YTD: 516.00 02/28/18 Credit Limit: | | | | | | |
| Hi Balance: 1,098.73 06/23/08 Average days to pay: 27 | | | | | | |
| ------------------------------------- B-MO- 99 | | | | | | |
| 12150 DONALD R BRADLEY | .10- | | | | | .10- |
| Last Pay: 95.68 11/12/14 367 2329 | | | | | | |
| Hi Bal.YTD: Credit Limit: 500 | | | | | | |
| Hi Balance: 279.98 07/16/06 Average days to pay: 12 | | | | | | |
| ------------------------------------- B-MO- 99 | | | | | | |
| 12184 BRANDT LANDSCAPING | 671.29 | | 126.94 | 1,693.42 | | 1,149.07- |
| Last Pay: 208.82 05/14/18 653 7100 | | | | | | |
| Hi Bal.YTD: 6,726.73 10/24/17 Credit Limit: | | | | | | |
| Hi Balance: 35,121.46 06/22/09 Average days to pay: 148 | | | | | | |
| ------------------------------------- B-MO- 99 | | | | | | |
| 12200 BRENEMAN ELECTRIC SERVICE | 2,548.69 | | 70.20 | 2,478.49 | | |
| Last Pay: 2,252.22 05/14/18 653 1910 | | | | | | |
| Hi Bal.YTD: 4,612.18 03/18/18 Credit Limit: | | | | | | |
| Hi Balance: 10,316.18 12/04/12 Average days to pay: 20 | | | | | | |
| ------------------------------------- B-MO- 99 | | | | | | |

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                         Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 12212 DOUGLAS W BRENEMAN | 109.70 | | 43.15 | 66.55 | | |

    Last Pay:        38.74 05/08/18  367 6059
    Hi Bal.YTD:     110.08 09/04/17  Credit Limit:      500
    Hi Balance:     480.54 08/08/08  Average days to pay:  20
---------------------------------- B-MO-  99

| 12245 BETTY BRIEL | 178.59 | | 28.91 | 149.68 | | |

    Last Pay:        84.83 05/24/18  824-0818
    Hi Bal.YTD:     310.91 04/20/18  Credit Limit:      500
    Hi Balance:     586.00 08/07/11  Average days to pay:  33
---------------------------------- B-MO-  99

| 12270 GREG BRINKMAN | 352.32 | | 62.01 | 290.31 | | |

    Last Pay:       130.68 05/31/18
    Hi Bal.YTD:     619.09 12/31/17  Credit Limit:      500
    Hi Balance:   1,004.02 11/30/12  Average days to pay:  29
---------------------------------- B-MO-  99

| 12352 KENNETH BROSEY | 271.21 | | | 271.21 | | |

    Last Pay:       265.16 05/10/18  426 3340
    Hi Bal.YTD:     338.10 09/09/17  Credit Limit:      500
    Hi Balance:     632.34 09/14/12  Average days to pay:  10
---------------------------------- B-MO-  99

| 12370 # DENNIS BROWN | 126.24 | | 24.66 | 101.58 | | |

    Last Pay:        75.86 05/10/18  717-367-1042
    Hi Bal.YTD:     221.84 02/02/18  Credit Limit:      500
    Hi Balance:     329.19 05/03/08  Average days to pay:  10
---------------------------------- B-MO-  99

| 12375 # DENNIS E BROWN | 96.03 | | | 96.03 | | |

    Last Pay:       168.65 05/10/18  653 8793
    Hi Bal.YTD:     306.53 09/05/17  Credit Limit:      500
    Hi Balance:     637.59 09/11/05  Average days to pay:  11
---------------------------------- B-MO-  99

| 12437 LOWELL BRUBAKER | 91.93 | | | 91.93 | | |

    Last Pay:        77.20 06/01/18  717-653-2612
    Hi Bal.YTD:     219.99 11/16/17  Credit Limit:      500
    Hi Balance:     668.98 04/30/08  Average days to pay:  40
---------------------------------- B-MO-  99

| 12475 STEVE A BRUBAKER | 114.90 | | 39.72 | 75.18 | | |

    Last Pay:        61.53 05/16/18  367 3545
    Hi Bal.YTD:     152.49 10/03/17  Credit Limit:      500
    Hi Balance:     584.04 12/20/05  Average days to pay:  19
---------------------------------- B-MO-  99

| 12505 BUILDERS SPECIALTY SERVIC | 2,966.54 | | 197.36 | 2,769.18 | | |

    Last Pay:     2,516.92 05/09/18  367 0322
    Hi Bal.YTD:   3,227.21 05/07/18  Credit Limit:
    Hi Balance:   7,635.68 08/17/08  Average days to pay:  24
---------------------------------- B-MO-  99

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts                Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                     Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| **12517 CHARLES M BULLER** | 459.07 | | 37.26 | 421.81 | | |

    Last Pay:      389.74 05/10/18 653-5327
    Hi Bal.YTD:    649.00 03/07/18 Credit Limit:
    Hi Balance:  1,246.75 11/30/12 Average days to pay:  17
--------------------------------------- B-MO-  99

| **12525 D L BURKETT CONSTRUCTION** | 1,151.22 | | | 1,151.22 | | |
|---|---|---|---|---|---|---|

    Last Pay:      442.60 05/16/18 367 0338
    Hi Bal.YTD:  1,425.68 10/12/17 Credit Limit:    5,000
    Hi Balance:  4,036.01 07/14/05 Average days to pay:  12
--------------------------------------- B-MO-  99

| **12610 C & C INSULATION INC** | 134.15 | | | 134.15 | | |
|---|---|---|---|---|---|---|

    Last Pay:      173.48 05/11/18 426 3006
    Hi Bal.YTD:    328.73 12/05/17 Credit Limit:
    Hi Balance:  1,773.61 11/16/14 Average days to pay:  11
--------------------------------------- B-MO-  99

| **12615 C & K POWERWASHING      DANIEL E KLINEDINST** | 114.38 | | | 114.38 | | |
|---|---|---|---|---|---|---|

    Last Pay:       50.81 05/17/18 293-7165
    Hi Bal.YTD:    165.19 05/07/18 Credit Limit:
    Hi Balance:    427.87 04/30/07 Average days to pay:  24
--------------------------------------- B-MO-  99

| **12635 DANIEL CALNAN** | 96.54 | | | 96.54 | | |
|---|---|---|---|---|---|---|

    Last Pay:       69.26 05/09/18 653 8763
    Hi Bal.YTD:    232.06 12/13/17 Credit Limit:     500
    Hi Balance:    411.69 07/12/07 Average days to pay:  12
--------------------------------------- B-MO-  99

| **12655 CALVARY BIBLE CHURCH** | 236.70 | | | 236.70 | | |
|---|---|---|---|---|---|---|

    Last Pay:       48.67 05/14/18 653 5758
    Hi Bal.YTD:    236.70 05/22/18 Credit Limit:     500
    Hi Balance:    236.70 05/22/18 Average days to pay:  12
--------------------------------------- B-MO-  99

| **12690 JUDITH CARNES** | 57.27 | | | 57.27 | | |
|---|---|---|---|---|---|---|

    Last Pay:       78.46 05/14/18 367 2092
    Hi Bal.YTD:    107.13 05/03/18 Credit Limit:     500
    Hi Balance:    462.70 01/31/04 Average days to pay:  19
--------------------------------------- B-MO-  99

| **12746 EDWARD CASKEY** | 112.74 | | | 112.74 | | |
|---|---|---|---|---|---|---|

    Last Pay:       55.98 05/11/18 367-2411
    Hi Bal.YTD:    177.23 01/12/18 Credit Limit:     500
    Hi Balance:    358.69 09/05/14 Average days to pay:  14
--------------------------------------- B-MO-  99

| **12840 ED CHAMBERS** | 1.53 | | | | | 1.53 |
|---|---|---|---|---|---|---|

    Last Pay:      101.99 11/06/17 367 2373
    Hi Bal.YTD:    103.52 10/31/17 Credit Limit:    1,500
    Hi Balance:  7,711.04 05/12/11 Average days to pay:  17
--------------------------------------- B-MO-  99

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                         Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 13070 CHRIST LUTHERAN | 157.64 | | | 157.64 | | |

  Last Pay:      118.69 05/14/18  717
  Hi Bal.YTD:    244.36 09/07/17  Credit Limit:      500
  Hi Balance:    369.44 09/15/11  Average days to pay:  17
  ------------------------------------ B-MO-  99

| 13135 KEVIN K CLAIR | 625.00- | | | 10.00- | | 615.00- |
|---|---|---|---|---|---|---|

  Last Pay:       17.88 05/09/18  575-8555
  Hi Bal.YTD:                     Credit Limit:      500
  Hi Balance:    972.35 11/30/04  Average days to pay:  372
  ------------------------------------ B-MO-  99

| 13150 PHIL CLARK | 195.78 | | | 195.78 | | |
|---|---|---|---|---|---|---|

  Last Pay:      153.05 05/08/18  367 0891
  Hi Bal.YTD:    523.93 03/29/18  Credit Limit:
  Hi Balance:  1,088.03 05/25/10  Average days to pay:  25
  ------------------------------------ B-MO-  99

| 13155 SAM CLARK | .58- | | | | | .58- |
|---|---|---|---|---|---|---|

  Last Pay:       80.00 03/13/18  653 8760
  Hi Bal.YTD:    122.69 11/15/17  Credit Limit:      500
  Hi Balance:    583.57 05/04/08  Average days to pay:  14
  ------------------------------------ B-MO-  99

| 13610 RON & GERI CORLL | 105.91 | | 33.87 | 72.04 | | |
|---|---|---|---|---|---|---|

  Last Pay:       53.03 05/08/18
  Hi Bal.YTD:    105.91 06/02/18  Credit Limit:      500
  Hi Balance:    279.25 11/04/11  Average days to pay:  14
  ------------------------------------ B-MO-  99

| 13692 CRAWFORD TRANSPORT LLC   GREGORY L CRAWFORD SR   5,005.95 | | | 817.60 | 4,188.35 | | |
|---|---|---|---|---|---|---|

  Last Pay:    3,936.35 05/31/18  575-7560
  Hi Bal.YTD:  8,124.70 05/25/18  Credit Limit:   10,000
  Hi Balance: 10,412.12 07/26/11  Average days to pay:  27
  ------------------------------------ B-MO-  99

| 13745 KENNETH & MICHELE CRUM | 129.97 | | | 129.97 | | |
|---|---|---|---|---|---|---|

  Last Pay:      144.39 05/08/18  361 9747
  Hi Bal.YTD:    425.14 12/06/17  Credit Limit:
  Hi Balance:  1,179.27 08/05/11  Average days to pay:  11
  ------------------------------------ B-MO-  99

| 14114 D.E.R. CONSTRUCTION INC | 231.13 | | | 231.13 | | |
|---|---|---|---|---|---|---|

  Last Pay:       89.67 05/10/18  367-9753
  Hi Bal.YTD:    370.44 01/13/18  Credit Limit:
  Hi Balance:  1,370.82 06/09/08  Average days to pay:  15
  ------------------------------------ B-MO-  99

| 14115 D.R.S. TRANSPORT | .59 | | | | | .59 |
|---|---|---|---|---|---|---|

  Last Pay:      100.00 04/06/18  823-6206
  Hi Bal.YTD:    100.59 03/31/18  Credit Limit:
  Hi Balance:  1,953.27 04/16/07  Average days to pay:  53
  ------------------------------------ B-MO-  99

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                         Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 14205 DAVCON RELOCATION SERVICE DAVID BURKHOLDER | 914.02 | | | 344.95 | 569.07 | |
| Last Pay:     712.35 04/25/18 859-2338 | | | | | | |
| Hi Bal.YTD:  1,329.50 01/31/18 Credit Limit: | | | | | | |
| Hi Balance:  2,743.81 06/23/10 Average days to pay:  42 | | | | | | |
| -------------------------------- B-MO-  99 | | | | | | |
| 14460 DEMKO TRUCKING        MARK DEMKO | 3,361.80 | | 236.24 | 3,125.56 | | |
| Last Pay:   2,727.45 05/09/18 367-6575 carol, mark | | | | | | |
| Hi Bal.YTD:  5,926.59 10/06/17 Credit Limit:    2,500 | | | | | | |
| Hi Balance: 20,881.74 07/02/12 Average days to pay:  20 | | | | | | |
| -------------------------------- B-MO-  99 | | | | | | |
| 14600 JOHN DERR | 84.77 | | | 84.77 | | |
| Last Pay:      95.76 05/11/18 653 8898 | | | | | | |
| Hi Bal.YTD:   152.50 11/12/17 Credit Limit:     500 | | | | | | |
| Hi Balance:   287.02 11/04/09 Average days to pay:  12 | | | | | | |
| -------------------------------- B-MO-  99 | | | | | | |
| 14610 LARRY AND ROCHELLE DERR | 40.81 | | | 40.81 | | |
| Last Pay:      39.17 05/16/18 653 1246 | | | | | | |
| Hi Bal.YTD:   213.45 12/09/17 Credit Limit:     500 | | | | | | |
| Hi Balance:   321.52 12/26/07 Average days to pay:  14 | | | | | | |
| -------------------------------- B-MO-  99 | | | | | | |
| 14615 HOWARD DESHONG | 261.82 | | 85.63 | 176.19 | | |
| Last Pay:     118.87 05/10/18 587-9450 | | | | | | |
| Hi Bal.YTD:   473.35 02/17/18 Credit Limit: | | | | | | |
| Hi Balance:  2,519.65 06/10/08 Average days to pay:  24 | | | | | | |
| -------------------------------- B-MO-  99 | | | | | | |
| 14630 DESIGNS UNLIMITED | 133.30 | | | 133.30 | | |
| Last Pay:     426.06 05/07/18 367 4405 | | | | | | |
| Hi Bal.YTD:   426.06 04/30/18 Credit Limit:    1,000 | | | | | | |
| Hi Balance:   643.60 03/31/08 Average days to pay:  32 | | | | | | |
| -------------------------------- B-MO-  99 | | | | | | |
| 14640 ROBERT DEVENBURGH | 1,253.67 | | 104.38 | 1,149.29 | | |
| Last Pay:   1,006.76 05/14/18 684 5015 | | | | | | |
| Hi Bal.YTD:  1,483.28 09/10/17 Credit Limit: | | | | | | |
| Hi Balance:  3,802.88 09/27/12 Average days to pay:  15 | | | | | | |
| -------------------------------- B-MO-  99 | | | | | | |
| 14660 JONATHAN G DICE | 339.00 | | 43.86 | 295.14 | | |
| Last Pay:     237.95 05/21/18 361-2888 | | | | | | |
| Hi Bal.YTD:   591.36 10/16/17 Credit Limit:    1,000 | | | | | | |
| Hi Balance:   869.77 07/26/11 Average days to pay:  18 | | | | | | |
| -------------------------------- B-MO-  99 | | | | | | |
| 14675 WILLIAM T DIMELER       KAY | 48.58 | | | 18.46 | 30.12 | |
| Last Pay:      27.12 04/18/18 717-287-2472 | | | | | | |
| Hi Bal.YTD:    56.78 12/06/17 Credit Limit:     500 | | | | | | |
| Hi Balance:   504.51 06/26/08 Average days to pay:  15 | | | | | | |
| -------------------------------- B-MO-  99 | | | | | | |

2018/06/26 17:03:53                    Aged Accounts Receivable Summary Report                              Page 46

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts              Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                   Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 14700 JOHN L DODSON | 443.68 | | 118.89 | 324.79 | | |

```
14700 JOHN L DODSON                        443.68              118.89    324.79
    Last Pay:      456.96 05/08/18 367-6584
    Hi Bal.YTD:    621.57 11/06/17 Credit Limit:     1,000
    Hi Balance:    826.73 06/06/08 Average days to pay:   9
------------------------------------- B-MO-   99

14701 JOHN & RUTH DODSON                   190.49                        190.49
    Last Pay:       38.51 05/11/18 367 1965
    Hi Bal.YTD:    190.49 05/26/18 Credit Limit:       500
    Hi Balance:    397.86 06/12/08 Average days to pay:  13
------------------------------------- B-MO-   99

14720 WARREN DODSON                        161.42               41.63    119.79
    Last Pay:      197.21 05/16/18 367 9362
    Hi Bal.YTD:    296.02 02/17/18 Credit Limit:       500
    Hi Balance:    608.14 02/14/14 Average days to pay:  21
------------------------------------- B-MO-   99

14775 LARRY C DOMBACH INC                1,232.56              82.38   1,150.18
    Last Pay:    1,221.84 05/09/18 653 1610
    Hi Bal.YTD:  1,451.66 05/06/18 Credit Limit:     1,000
    Hi Balance:  1,451.66 05/06/18 Average days to pay:  13
------------------------------------- B-MO-   99

14820 DONEGAL SCHOOL DISTRICT              464.34                        464.34
    Last Pay:      533.22 05/15/18 653 1447
    Hi Bal.YTD:    834.09 04/10/18 Credit Limit:
    Hi Balance:  3,126.01 02/14/08 Average days to pay:  20
------------------------------------- B-MO-   99

14832 JILLCO INC          G L DOYLE CONSTRUCTION C   504.32              504.32
    Last Pay:       84.57 04/16/18 717-367-6507
    Hi Bal.YTD:    704.13 10/05/17 Credit Limit:       500
    Hi Balance:  1,636.91 06/17/14 Average days to pay:  16
------------------------------------- B-MO-   99

14838 BRIAN DRAGER                         638.31                        398.67   239.64
    Last Pay:      200.00 05/21/18 615-5713
    Hi Bal.YTD:    736.56 01/02/18 Credit Limit:       500
    Hi Balance:    830.67 03/31/13 Average days to pay:  43
------------------------------------- B-MO-   99

14975 HEATHER DUNN                         238.74              19.24    219.50
    Last Pay:      294.91 05/08/18
    Hi Bal.YTD:    349.80 05/05/18 Credit Limit:       500
    Hi Balance:    506.99 11/09/12 Average days to pay:  10
------------------------------------- B-MO-   99

15013 MARK A EALY                          156.37                        156.37
    Last Pay:      114.00 05/16/18 391-7092 EXT. 123 W
    Hi Bal.YTD:    335.84 12/26/17 Credit Limit:
    Hi Balance:  1,260.15 09/26/07 Average days to pay:  33
------------------------------------- B-MO-   99
```

PACIFIC PRIDE / WORLEY AND OBETZ                                                             ARTRSR02   v10.0.1

Aging Periods: MO WORLEY PP MONTHLY CYCLE       Active and Writeoff Accounts            Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                      Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 15297 *ELIZABETHTOWN AREA SCHOO | 43.51 | | 43.51 | | | |
| Last Pay: 320.82 06/04/18 367 1521 | | | | | | |
| Hi Bal.YTD: 533.75 03/02/18 Credit Limit: | | | | | | |
| Hi Balance: 1,839.60 05/03/13 Average days to pay: 16 | | | | | | |
| ------- B-MO- 99 | | | | | | |
| 15310 ELIZABETHTOWN BOROUGH | 257.06 | | | 37.95 | 219.11 | |
| Last Pay: 170.97 05/21/18 367 1700 | | | | | | |
| Hi Bal.YTD: 346.69 02/16/18 Credit Limit: | | | | | | |
| Hi Balance: 829.10 12/26/07 Average days to pay: 22 | | | | | | |
| ------- B-MO- 99 | | | | | | |
| 15311 ELIZABETHTOWN BORO | 2,046.75 | | | 42.08 | 2,004.67 | |
| Last Pay: 1,187.38 05/21/18 367 1700 | | | | | | |
| Hi Bal.YTD: 3,360.71 09/23/17 Credit Limit: | | | | | | |
| Hi Balance: 6,930.94 02/21/14 Average days to pay: 22 | | | | | | |
| ------- B-MO- 99 | | | | | | |
| 15312 ELIZABETHTOWN AREA WATER | 887.45 | | | 55.13 | 832.32 | |
| Last Pay: 530.38 05/17/18 | | | | | | |
| Hi Bal.YTD: 1,309.11 02/12/18 Credit Limit: | | | | | | |
| Hi Balance: 2,767.53 02/14/12 Average days to pay: 15 | | | | | | |
| ------- B-MO- 99 | | | | | | |
| 15315 ELIZABETHTOWN BOROUGH POL | 1,606.20 | | | 185.73 | 1,420.47 | |
| Last Pay: 1,199.91 05/21/18 367 1835 | | | | | | |
| Hi Bal.YTD: 2,177.39 02/19/18 Credit Limit: | | | | | | |
| Hi Balance: 4,936.87 09/20/12 Average days to pay: 22 | | | | | | |
| ------- B-MO- 99 | | | | | | |
| 15320 HONDRU CHEVROLET OF ETOWN | 2,344.42 | | | 126.98 | 2,217.44 | |
| Last Pay: 2,196.67 05/10/18 361 7776 | | | | | | |
| Hi Bal.YTD: 3,033.20 11/13/17 Credit Limit: 5,000 | | | | | | |
| Hi Balance: 6,203.71 04/05/12 Average days to pay: 11 | | | | | | |
| ------- B-MO- 99 | | | | | | |
| 15325 HONDRU DODGE CHRYSLER JEE | 3,623.91 | | | 169.18 | 3,454.73 | |
| Last Pay: 2,862.56 05/10/18 367 6644 | | | | | | |
| Hi Bal.YTD: 3,940.83 05/08/18 Credit Limit: 5,000 | | | | | | |
| Hi Balance: 6,780.91 03/05/12 Average days to pay: 11 | | | | | | |
| ------- B-MO- 99 | | | | | | |
| 15326 ELIZABETHTOWN COLLEGE | 86.47 | | | | 86.47 | |
| Last Pay: 124.89 04/09/18 361 1575 | | | | | | |
| Hi Bal.YTD: 321.36 02/12/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 781.23 04/05/12 Average days to pay: 12 | | | | | | |
| ------- B-MO- 99 | | | | | | |
| 15328 JAY EMENHEISER | 177.53 | | | | 177.53 | |
| Last Pay: 113.38 05/08/18 367 8167 | | | | | | |
| Hi Bal.YTD: 177.53 05/31/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 767.14 08/27/11 Average days to pay: 14 | | | | | | |
| ------- B-MO- 99 | | | | | | |

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts              Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                   Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 15335 DALE ELLIS | 160.72 | | | 160.72 | | |

Last Pay:        54.87 05/21/18  367-0298
Hi Bal.YTD:     197.09 05/19/18  Credit Limit:       500
Hi Balance:     936.09 05/29/07  Average days to pay:  23
------------------------------------- B-MO-  99

| 15485 ROBERT L ENCK | 233.28 | | | 233.28 | | |
|---|---|---|---|---|---|---|

Last Pay:       214.79 05/16/18  367 7755
Hi Bal.YTD:     391.30 10/14/17  Credit Limit:       500
Hi Balance:     642.97 04/09/14  Average days to pay:  16
------------------------------------- B-MO-  99

| 15515 ENGLE PRINTING | 13,623.39 | | 389.28 | 13,234.11 | | |
|---|---|---|---|---|---|---|

Last Pay:    12,527.11 05/18/18  653 1833
Hi Bal.YTD:  25,603.11 11/27/17  Credit Limit:
Hi Balance:  25,909.98 06/14/08  Average days to pay:  14
------------------------------------- B-MO-  99

| 15600 CARL MATTHEW EPPS | 87.51 | | | 87.51 | | |
|---|---|---|---|---|---|---|

Last Pay:       128.63 05/17/18  717-330-3750
Hi Bal.YTD:     171.67 05/09/18  Credit Limit:
Hi Balance:     520.96 10/29/05  Average days to pay:  19
------------------------------------- B-MO-  99

| 15625 BEN ERB | 111.11 | | | 111.11 | | |
|---|---|---|---|---|---|---|

Last Pay:       252.89 05/14/18  989-8550
Hi Bal.YTD:     253.70 04/23/18  Credit Limit:     1,000
Hi Balance:     863.75 04/26/13  Average days to pay:  14
------------------------------------- B-MO-  99

| 15675 WAYNE ERDMAN | 145.76 | | 50.90 | 94.86 | | |
|---|---|---|---|---|---|---|

Last Pay:       146.18 05/09/18  426 3982
Hi Bal.YTD:     253.25 03/03/18  Credit Limit:       500
Hi Balance:     402.23 07/28/08  Average days to pay:  27
------------------------------------- B-MO-  99

| 15920 RYAN D ESTOCK | 402.32 | | 113.93 | 288.39 | | |
|---|---|---|---|---|---|---|

Last Pay:       301.35 05/21/18  715-4106
Hi Bal.YTD:     473.97 05/18/18  Credit Limit:     1,000
Hi Balance:     817.71 08/23/08  Average days to pay:  15
------------------------------------- B-MO-  99

| 16025 DAVID FABIAN | 580.38 | | | 580.38 | | |
|---|---|---|---|---|---|---|

Last Pay:       499.49 05/14/18  653 5601
Hi Bal.YTD:     898.55 11/18/17  Credit Limit:
Hi Balance:   1,699.35 08/15/12  Average days to pay:  21
------------------------------------- B-MO-  99

| 16140 FELLOWSHIP BAPTIST CHURCH | 128.68 | | 38.49 | 90.19 | | |
|---|---|---|---|---|---|---|

Last Pay:       117.36 05/09/18  653 6137
Hi Bal.YTD:     235.10 10/06/17  Credit Limit:       500
Hi Balance:   1,097.64 10/13/08  Average days to pay:  12
------------------------------------- B-MO-  99

PACIFIC PRIDE / WORLEY AND OBETZ                                                             ARTRSR02   v10.0.1

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                         Comments: No

```
                                              Net        Future    06/30/18   05/31/18   04/30/18   03/31/18
                                          Receivable
                                                       _____

16150 DANIEL & JOYCE FENWICK                  107.93                          107.93
     Last Pay:        35.76 05/14/18 653 4608
     Hi Bal.YTD:     135.40 04/08/18 Credit Limit:       500
     Hi Balance:     906.43 10/21/06 Average days to pay:  20
------------------------------------- B-MO-  99
16200 WERNER Z FETTER                         136.75                          136.75
     Last Pay:       113.15 05/14/18 367 7139
     Hi Bal.YTD:     260.11 12/09/17 Credit Limit:
     Hi Balance:     469.84 08/06/08 Average days to pay:  12
------------------------------------- B-MO-  99
16247 RAPHAEL FIGUEROA                        211.47                          211.47
     Last Pay:       199.28 05/10/18 367-7349
     Hi Bal.YTD:     235.64 04/04/18 Credit Limit:     1,000
     Hi Balance:     495.04 12/02/12 Average days to pay:  21
------------------------------------- B-MO-  99
16260 MOUNT JOY FIRE DEPARTMENT               951.49               96.35     855.14
     Last Pay:       564.88 05/14/18 653-1600
     Hi Bal.YTD:   1,773.86 09/14/17 Credit Limit:
     Hi Balance:   2,260.93 09/10/11 Average days to pay:  14
------------------------------------- B-MO-  99
16735 GERALD L FREEMAN                        283.71                          283.71
     Last Pay:       274.54 05/11/18 367 3397
     Hi Bal.YTD:     382.00 05/08/18 Credit Limit:
     Hi Balance:   1,092.27 05/15/05 Average days to pay:  16
------------------------------------- B-MO-  99
16748 HAROLD FREY                             363.27                          363.27
     Last Pay:     1,069.97 05/14/18
     Hi Bal.YTD:   2,880.92 03/11/18 Credit Limit:
     Hi Balance:   9,235.09 06/06/08 Average days to pay:  22
------------------------------------- B-MO-  99
16750 FRIENDSHIP FIRE AND HOSE                928.55              155.71     772.84
     Last Pay:       462.24 05/18/18 367 5300
     Hi Bal.YTD:   1,189.68 02/26/18 Credit Limit:
     Hi Balance:   2,020.44 09/19/11 Average days to pay:  15
------------------------------------- B-MO-  99
16752 FIREMAN'S RELIEF ASSOCIAT                28.70                           28.70
     Last Pay:        73.46 05/18/18 364 1700
     Hi Bal.YTD:     149.61 04/28/18 Credit Limit:
     Hi Balance:     362.37 04/09/11 Average days to pay:  18
------------------------------------- B-MO-  99
16812 ROGER M FRY                             302.39              100.01     202.38
     Last Pay:       169.10 05/16/18 689-3819
     Hi Bal.YTD:     302.39 06/03/18 Credit Limit:     1,000
     Hi Balance:     687.18 05/29/08 Average days to pay:  20
------------------------------------- B-MO-  99
```

PACIFIC PRIDE / WORLEY AND OBETZ                                                                   ARTRSR02   v10.0.1

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts              Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                   Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|

16872 G & G BODY SHOP                          303.34                     32.86     270.48
      Last Pay:      260.79 05/09/18  367 4505
      Hi Bal.YTD:    350.94 05/07/18  Credit Limit:        500
      Hi Balance:    462.90 10/10/12  Average days to pay:   9
--------------------------------------- B-MO-   99

17091 # STANLEY A GALL                         255.89                               255.89
      Last Pay:      184.69 05/10/18  367 2030
      Hi Bal.YTD:    416.43 04/02/18  Credit Limit:
      Hi Balance:  1,456.92 08/10/14  Average days to pay:  11
--------------------------------------- B-MO-   99

17100 GARBER FARMS                             960.44                     59.53     900.91
      Last Pay:      909.62 05/21/18  653 0432
      Hi Bal.YTD:  1,587.02 05/17/18  Credit Limit:
      Hi Balance:  9,006.17 02/28/03  Average days to pay:  15
--------------------------------------- B-MO-   99

17140 J KENNETH GARBER                          21.79                                21.79
      Last Pay:       26.03 12/19/17  367 2369
      Hi Bal.YTD:     26.03 11/04/17  Credit Limit:
      Hi Balance:    137.14 05/07/08  Average days to pay:  13
--------------------------------------- B-MO-   99

17274 CHRISTINE GARMAN                          55.50                                55.50
      Last Pay:       28.96 05/10/18
      Hi Bal.YTD:     99.03 02/01/18  Credit Limit:        500
      Hi Balance:    206.81 08/23/11  Average days to pay:  13
--------------------------------------- B-MO-   99

17330 JOSEPH A GEBHARD                         247.82                               247.82
      Last Pay:      271.48 05/14/18  367-8275/CELL 689-00
      Hi Bal.YTD:    567.94 01/07/18  Credit Limit:
      Hi Balance:    567.94 01/07/18  Average days to pay:  14
--------------------------------------- B-MO-   99

17350 MERLE GEESEY                             106.48                     22.78      83.70
      Last Pay:       93.27 05/08/18  367 0821
      Hi Bal.YTD:    132.83 10/05/17  Credit Limit:        500
      Hi Balance:    310.89 06/05/11  Average days to pay:   8
--------------------------------------- B-MO-   99

17427 JOHN L GEPFER                            285.83                     35.72     250.11
      Last Pay:      191.98 05/14/18  653-8209
      Hi Bal.YTD:    420.82 02/12/18  Credit Limit:        500
      Hi Balance:    526.44 10/12/13  Average days to pay:  17
--------------------------------------- B-MO-   99

17450 DOUGLAS E GERMER                         256.70                     24.72     231.98
      Last Pay:      213.27 05/10/18
      Hi Bal.YTD:    404.56 10/03/17  Credit Limit:        500
      Hi Balance:    598.25 01/03/08  Average days to pay:  17
--------------------------------------- B-MO-   99


PACIFIC PRIDE / WORLEY AND OBETZ                                              ARTRSR02   v10.0.1

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts              Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                   Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 17465 JUDITH AND PEDRO AVILEZ | 172.22 | | 36.09 | 136.13 | | |

    Last Pay:     111.80 05/14/18  361 7632
    Hi Bal.YTD:   276.11 01/25/18  Credit Limit:
    Hi Balance:   978.74 09/28/08  Average days to pay:   14
------------------------------------- B-MO-   99

| 17495 CHAD GINGRICH | 403.57 | | | 403.57 | | |
|---|---|---|---|---|---|---|

    Last Pay:     513.33 05/14/18  367 4257
    Hi Bal.YTD:   882.88 01/07/18  Credit Limit:       500
    Hi Balance:   916.26 12/09/12  Average days to pay:   12
------------------------------------- B-MO-   99

| 17625 GOOD BROS. | 275.67 | | | 275.67 | | |
|---|---|---|---|---|---|---|

    Last Pay:     262.29 05/14/18  367 5596
    Hi Bal.YTD:   399.65 02/12/18  Credit Limit:     1,000
    Hi Balance: 1,852.51 08/31/11  Average days to pay:   20
------------------------------------- B-MO-   99

| 17658 MARGARET R GOOD | 100.70 | | | 100.70 | | |
|---|---|---|---|---|---|---|

    Last Pay:     129.17 05/08/18  684-6423
    Hi Bal.YTD:   148.48 04/04/18  Credit Limit:     1,000
    Hi Balance:   636.83 08/26/08  Average days to pay:   13
------------------------------------- B-MO-   99

| 17685 GOODLING BROS | 190.92 | | | 190.92 | | |
|---|---|---|---|---|---|---|

    Last Pay:     141.31 05/09/18  367 7576
    Hi Bal.YTD:   190.92 05/27/18  Credit Limit:       500
    Hi Balance:   516.97 08/12/11  Average days to pay:   11
------------------------------------- B-MO-   99

| 17697 TY GRADEN | 977.13 | | | 977.13 | | |
|---|---|---|---|---|---|---|

    Last Pay:     587.96 05/09/18  367 1883
    Hi Bal.YTD:   977.13 05/30/18  Credit Limit:       500
    Hi Balance:   977.13 05/30/18  Average days to pay:   11
------------------------------------- B-MO-   99

| 17720 KEVIN GREENE | 113.58 | | | 113.58 | | |
|---|---|---|---|---|---|---|

    Last Pay:     170.53 05/08/18  367 0729
    Hi Bal.YTD:   231.79 01/03/18  Credit Limit:       500
    Hi Balance:   314.59 02/12/14  Average days to pay:   12
------------------------------------- B-MO-   99

| 17788 DEAN N GRIMM | 115.42 | | 27.71 | 87.71 | | |
|---|---|---|---|---|---|---|

    Last Pay:     117.20 05/08/18  426 3194
    Hi Bal.YTD:   157.54 05/04/18  Credit Limit:       500
    Hi Balance:   398.90 09/18/12  Average days to pay:   11
------------------------------------- B-MO-   99

| 17800 GROFF MEATS INC | 3,377.21 | | | 3,368.30 | 8.91 | |
|---|---|---|---|---|---|---|

    Last Pay:   2,623.82 05/11/18  367 1246
    Hi Bal.YTD: 3,839.41 11/15/17  Credit Limit:
    Hi Balance: 3,953.63 09/17/16  Average days to pay:   11
------------------------------------- B-MO-   99

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                          Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 17880 GROVE'S CONSTRUCTION & PO | 852.25 | | 63.25 | 789.00 | | |
| Last Pay:    469.37 05/21/18  725-2930 | | | | | | |
| Hi Bal.YTD:  979.18 04/16/18  Credit Limit:   2,000 | | | | | | |
| Hi Balance:  1,601.03 05/31/14 Average days to pay:  19 | | | | | | |
| ------------------------------------ B-MO-  99 | | | | | | |
| 17905 ROBERT L GRUBER | 594.87 | | | 594.87 | | |
| Last Pay:    391.35 05/08/18  717-940-3687 | | | | | | |
| Hi Bal.YTD:  650.88 02/21/18  Credit Limit:   500 | | | | | | |
| Hi Balance:  1,533.02 07/16/14 Average days to pay:  16 | | | | | | |
| ------------------------------------ B-MO-  99 | | | | | | |
| 18515 H & M WELDING INC | 235.67 | | 17.55 | 218.12 | | |
| Last Pay:    491.86 05/10/18  653 5208 | | | | | | |
| Hi Bal.YTD:  669.19 01/12/18  Credit Limit: | | | | | | |
| Hi Balance:  3,887.63 01/22/06 Average days to pay:  18 | | | | | | |
| ------------------------------------ B-MO-  99 | | | | | | |
| 18554 PEARL FEATHER INC | 370.44 | | | 370.44 | | |
| Last Pay:    356.28 05/14/18  367-2348 | | | | | | |
| Hi Bal.YTD:  583.02 12/07/17  Credit Limit: | | | | | | |
| Hi Balance:  10,958.92 09/18/08 Average days to pay:  21 | | | | | | |
| ------------------------------------ B-MO-  99 | | | | | | |
| 18555 KENNETH HACKMAN JR | 112.67 | | | 112.67 | | |
| Last Pay:    88.24 05/09/18  717-361-4121 | | | | | | |
| Hi Bal.YTD:  293.29 11/02/17  Credit Limit:   500 | | | | | | |
| Hi Balance:  734.14 07/10/08 Average days to pay:  24 | | | | | | |
| ------------------------------------ B-MO-  99 | | | | | | |
| 18558 JERRY HACKMAN | 82.55 | | | 82.55 | | |
| Last Pay:    86.99 05/09/18  717-367-0208 | | | | | | |
| Hi Bal.YTD:  325.78 09/10/17  Credit Limit: | | | | | | |
| Hi Balance:  868.35 09/17/05 Average days to pay:  17 | | | | | | |
| ------------------------------------ B-MO-  99 | | | | | | |
| 18625 HDS SPECIALIST INC | 1,172.45 | | 94.00 | 1,078.45 | | |
| Last Pay:    1,113.90 05/15/18  367 1131 | | | | | | |
| Hi Bal.YTD:  1,728.90 04/14/18  Credit Limit: | | | | | | |
| Hi Balance:  2,577.66 06/21/08 Average days to pay:  18 | | | | | | |
| ------------------------------------ B-MO-  99 | | | | | | |
| 18684 MARY E HALBLEIB | 255.33 | | 21.76 | 233.57 | | |
| Last Pay:    205.00 05/21/18  367 2689 | | | | | | |
| Hi Bal.YTD:  525.54 10/28/17  Credit Limit:   500 | | | | | | |
| Hi Balance:  525.54 10/28/17 Average days to pay:  25 | | | | | | |
| ------------------------------------ B-MO-  99 | | | | | | |
| 18687 KATHRYN M HALL | 47.51 | | .25 | 47.26 | | |
| Last Pay:    163.67 05/30/18  572-0199 CELL | | | | | | |
| Hi Bal.YTD:  234.31 01/04/18  Credit Limit:   500 | | | | | | |
| Hi Balance:  560.29 05/02/08 Average days to pay:  20 | | | | | | |
| ------------------------------------ B-MO-  99 | | | | | | |

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                         Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 18689 LARRY E HALBLEIB | 67.55 | | | 67.55 | | |

    Last Pay:      24.89 04/09/18  361-5209
    Hi Bal.YTD:     76.20 10/07/17  Credit Limit:
    Hi Balance:    120.17 04/27/13  Average days to pay:  10
    ------------------------------------ B-MO-  99

| 18697 PHARES HALDEMAN | 360.35 | | 68.63 | 291.72 | | |

    Last Pay:     229.49 05/14/18  361-9017
    Hi Bal.YTD:    383.60 01/12/18  Credit Limit:     500
    Hi Balance:    801.15 09/20/14  Average days to pay:  16
    ------------------------------------ B-MO-  99

| 18730 R. S. HAMM | 46.48 | | | 46.48 | | |

    Last Pay:      83.92 05/14/18  653 2121
    Hi Bal.YTD:    159.17 12/03/17  Credit Limit:     500
    Hi Balance:    357.62 11/12/11  Average days to pay:  11
    ------------------------------------ B-MO-  99

| 18736 STEPHEN F. HAMMOND | 476.84 | | 30.79 | 446.05 | | |

    Last Pay:     247.99 05/11/18  367 6231
    Hi Bal.YTD:    561.77 09/10/17  Credit Limit:
    Hi Balance:  1,454.29 08/24/08  Average days to pay:  17
    ------------------------------------ B-MO-  99

| 18813 WAYNE E HARTMAN | 325.45 | | 60.88 | 264.57 | | |

    Last Pay:     299.89 05/31/18  367-5436
    Hi Bal.YTD:    642.78 05/05/18  Credit Limit:
    Hi Balance:    816.43 11/04/08  Average days to pay:  26
    ------------------------------------ B-MO-  99

| 18815 WELLINGTON CHASE    AMELIA CIARAMELLA | 195.15 | | | 195.15 | | |

    Last Pay:      63.46 04/12/18  653 2328
    Hi Bal.YTD:    198.07 10/02/17  Credit Limit:     500
    Hi Balance:    846.56 08/13/08  Average days to pay:  17
    ------------------------------------ B-MO-  99

| 18817 GERALD B HAWN | 139.43 | | | 139.43 | | |

    Last Pay:     254.10 05/14/18  426-4568
    Hi Bal.YTD:    390.59 02/03/18  Credit Limit:     500
    Hi Balance:    585.06 05/09/15  Average days to pay:  13
    ------------------------------------ B-MO-  99

| 18820 HASSINGERS CHIMNEY SWEEP | 687.69 | | 51.74 | 635.95 | | |

    Last Pay:     461.96 05/11/18  367 4768
    Hi Bal.YTD:    861.72 11/08/17  Credit Limit:
    Hi Balance:  1,688.76 11/06/14  Average days to pay:  10
    ------------------------------------ B-MO-  99

| 18825 RICHARD HAWTHORNE | 372.53 | | 27.10 | 345.43 | | |

    Last Pay:     191.74 05/21/18  653 9157
    Hi Bal.YTD:    553.99 04/15/18  Credit Limit:   1,000
    Hi Balance:    923.20 06/20/11  Average days to pay:  21
    ------------------------------------ B-MO-  99

Aging Periods: MO WORLEY PP MONTHLY CYCLE        Active and Writeoff Accounts                Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                   Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| **18835 BUCH FUNERAL HOME** | 218.28 | | 38.49 | 179.79 | | |

Last Pay:     241.04 05/11/18  653 4371
Hi Bal.YTD:   389.41 09/23/17  Credit Limit:      500
Hi Balance:   597.48 09/06/14  Average days to pay:  11
------------------------------------ B-MO-   99

| **18845 BERNARD G HEIM** | 151.07 | | | 151.07 | | |

Last Pay:     278.58 05/31/18  361 8503
Hi Bal.YTD:   529.20 02/03/18  Credit Limit:      500
Hi Balance:   998.13 10/28/12  Average days to pay:  27
------------------------------------ B-MO-   99

| **18850 LINDA H HEISEY** | 24.02 | | | 24.02 | | |

Last Pay:     101.64 05/09/18  653 9439
Hi Bal.YTD:   202.83 10/09/17  Credit Limit:
Hi Balance:   972.00 07/26/06  Average days to pay:  25
------------------------------------ B-MO-   99

| **18890 NELSON E HEISEY** | 104.50 | | | 104.50 | | |

Last Pay:      59.83 05/08/18  653 5315
Hi Bal.YTD:   145.72 11/28/17  Credit Limit:      500
Hi Balance:   458.75 09/07/09  Average days to pay:   9
------------------------------------ B-MO-   99

| **18908 # J. TIMOTHY HELM** | 141.96 | | | 141.96 | | |

Last Pay:      66.13 04/10/18  361 9886
Hi Bal.YTD:   141.96 05/18/18  Credit Limit:      500
Hi Balance:   659.50 11/08/12  Average days to pay:  11
------------------------------------ B-MO-   99

| **18921 ARLA HENRY** | 403.79 | | 114.11 | 289.68 | | |

Last Pay:     284.53 05/17/18  426-3335
Hi Bal.YTD:   934.33 03/01/18  Credit Limit:
Hi Balance: 1,244.71 11/29/14  Average days to pay:  27
------------------------------------ B-MO-   99

| **19050 GEORGIANN R WESTERMAN** | 185.64 | | 33.87 | 151.77 | | |

Last Pay:     123.06 05/14/18  629-6076
Hi Bal.YTD:   242.79 02/17/18  Credit Limit:    1,000
Hi Balance:   916.98 04/20/08  Average days to pay:  11
------------------------------------ B-MO-   99

| **19056 HENRY O HERRMANN** | 77.17 | | | 77.17 | | |

Last Pay:     111.93 05/11/18  367 6815
Hi Bal.YTD:   175.93 02/20/18  Credit Limit:      500
Hi Balance:   467.62 05/06/11  Average days to pay:  12
------------------------------------ B-MO-   99

| **19120 HARRY E HERSHEY JR** | 184.82 | | | 184.82 | | |

Last Pay:     156.87 05/16/18  653 5808
Hi Bal.YTD:   286.99 04/11/18  Credit Limit:      500
Hi Balance:   527.30 04/18/12  Average days to pay:  13
------------------------------------ B-MO-   99

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                         Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 19150 JOSEPH HERTZ | 516.35 | | 144.37 | 371.98 | | |
| Last Pay:       355.92 05/08/18 | | | | | | |
| Hi Bal.YTD:     516.35 06/02/18  Credit Limit:     1,200 | | | | | | |
| Hi Balance:     965.76 06/06/08  Average days to pay:     7 | | | | | | |
| ------------------------------------ B-MO-   99 | | | | | | |
| 19221 EUGENE R HESS, JR | 365.31 | | 45.26 | 320.05 | | |
| Last Pay:       359.55 05/08/18  653 1698 | | | | | | |
| Hi Bal.YTD:     710.92 04/24/18  Credit Limit:     500 | | | | | | |
| Hi Balance:     883.11 08/02/08  Average days to pay:    13 | | | | | | |
| ------------------------------------ B-MO-   99 | | | | | | |
| 19435 DARYL HILSHER | 44.36 | | | 44.36 | | |
| Last Pay:        38.06 11/08/17  367 1502 | | | | | | |
| Hi Bal.YTD:      77.05 09/09/17  Credit Limit:     500 | | | | | | |
| Hi Balance:      91.41 10/08/08  Average days to pay:    18 | | | | | | |
| ------------------------------------ B-MO-   99 | | | | | | |
| 19478 WILLIAM D HIPPLE | 213.17 | | 36.74 | 176.43 | | |
| Last Pay:       262.06 05/09/18  367 8300 | | | | | | |
| Hi Bal.YTD:     436.22 04/21/18  Credit Limit:     500 | | | | | | |
| Hi Balance:     734.77 10/17/11  Average days to pay:    11 | | | | | | |
| ------------------------------------ B-MO-   99 | | | | | | |
| 19480 BARBARA ANDREWS | 46.66 | | | 46.66 | | |
| Last Pay:        38.94 05/14/18  367 7241 | | | | | | |
| Hi Bal.YTD:      46.66 05/23/18  Credit Limit:     500 | | | | | | |
| Hi Balance:     183.68 04/16/08  Average days to pay:    15 | | | | | | |
| ------------------------------------ B-MO-   99 | | | | | | |
| 19520 HIXON PLUMBING & HEATING | 634.44 | | | 634.44 | | |
| Last Pay:       586.91 05/09/18  653 4530 | | | | | | |
| Hi Bal.YTD:   1,048.74 02/15/18  Credit Limit:     1,000 | | | | | | |
| Hi Balance:   2,348.36 07/10/11  Average days to pay:    14 | | | | | | |
| ------------------------------------ B-MO-   99 | | | | | | |
| 19575 ABRAM S HOFFER | 25.15 | | | 25.15 | | |
| Last Pay:       124.78 05/18/18  665 9117 | | | | | | |
| Hi Bal.YTD:     196.35 12/12/17  Credit Limit: | | | | | | |
| Hi Balance:     923.17 09/28/05  Average days to pay:    15 | | | | | | |
| ------------------------------------ B-MO-   99 | | | | | | |
| 19785 LARRY HOOVER | 30.91 | | 30.91 | | | |
| Last Pay:       123.60 05/08/18  367 1081 | | | | | | |
| Hi Bal.YTD:     256.34 01/04/18  Credit Limit:     500 | | | | | | |
| Hi Balance:     484.89 07/09/06  Average days to pay:     9 | | | | | | |
| ------------------------------------ B-MO-   99 | | | | | | |
| 19790 HOOVER'S TREE SERVICE    CORY HOOVER | 58.50 | | | 98.55 | | 40.05- |
| Last Pay:       100.00 05/14/18  948-0193 | | | | | | |
| Hi Bal.YTD:     124.84 09/07/17  Credit Limit:     5,000 | | | | | | |
| Hi Balance:   1,292.68 05/01/12  Average days to pay:    13 | | | | | | |
| ------------------------------------ B-MO-   99 | | | | | | |

PACIFIC PRIDE / WORLEY AND OBETZ                                                                 ARTRSR02   v10.0.1

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts                          Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                               Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 19920 J B HOSTETTER & SONS INC | 1,708.01 | | 90.83 | 1,754.91 | 137.73- | |

Last Pay:    3,899.49 04/16/18 653 1841
Hi Bal.YTD:  3,099.31 04/13/18 Credit Limit:    4,000
Hi Balance:  4,227.10 07/06/11 Average days to pay:   16
------------------------------------ B-MO-  99

| 22050 # DAVID HUNSBERGER | 135.33 | | 24.29 | 111.04 | | |

Last Pay:     145.47 05/10/18 361 7464
Hi Bal.YTD:   230.93 03/11/18 Credit Limit:     500
Hi Balance:   406.17 08/06/08 Average days to pay:   10
------------------------------------ B-MO-  99

| 22097 WANDA INCH | 53.62 | | | 53.62 | | |

Last Pay:      86.21 05/04/18 367 8920
Hi Bal.YTD:   347.87 11/11/17 Credit Limit:     500
Hi Balance:   596.18 11/30/14 Average days to pay:   28
------------------------------------ B-MO-  99

| 23037 PHOENIX PACKAGING | 1,080.98 | | | 1,066.23 | 14.75 | |

Last Pay:     864.49 05/22/18 653-2345
Hi Bal.YTD:  3,424.70 02/20/18 Credit Limit:    3,500
Hi Balance:  3,424.70 02/20/18 Average days to pay:   25
------------------------------------ B-MO-  99

| 23455 STEVEN J JOHNSON | 209.24 | | 58.19 | 151.05 | | |

Last Pay:     175.45 05/08/18 653-4078
Hi Bal.YTD:   531.97 12/11/17 Credit Limit:
Hi Balance:  1,147.10 10/14/08 Average days to pay:   10
------------------------------------ B-MO-  99

| 23664 SHAWN LEONARD | 477.44 | | 78.28 | 399.16 | | |

Last Pay:     242.96 05/10/18 717-575-5283
Hi Bal.YTD:   477.44 06/01/18 Credit Limit:     500
Hi Balance:   613.83 12/07/08 Average days to pay:   10
------------------------------------ B-MO-  99

| 24155 WILLIAM & WENDY KAUTZ | 137.94 | | 22.05 | 115.89 | | |

Last Pay:      38.28 05/10/18 361 0582
Hi Bal.YTD:   165.79 09/10/17 Credit Limit:     500
Hi Balance:   725.52 07/07/11 Average days to pay:   12
------------------------------------ B-MO-  99

| 24165 G KAY SERVICE | 296.47 | | 51.11 | 245.36 | | |

Last Pay:     310.49 05/16/18 653 1104
Hi Bal.YTD:   438.74 10/08/17 Credit Limit:
Hi Balance:   755.09 08/15/08 Average days to pay:   19
------------------------------------ B-MO-  99

| 24175 TROLLEY LINE CAR WASH | 496.25 | | | 496.25 | | |

Last Pay:     464.57 05/10/18 367 5914
Hi Bal.YTD:   752.66 11/06/17 Credit Limit:    1,500
Hi Balance:  1,251.21 07/28/07 Average days to pay:   18
------------------------------------ B-MO-  99

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                          Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 24230 HAROLD KEENER & SONS | 1,014.54 | | 94.22 | 920.32 | | |

    Last Pay:    1,082.96 05/10/18  653 6822
    Hi Bal.YTD:  1,483.91 02/15/18  Credit Limit:    2,500
    Hi Balance:  3,306.12 08/11/14  Average days to pay:  14
    -------------------------------------- B-MO-   99

| 24445 ROBERT J KENNEDY III | 132.82 | | | 132.82 | | |

    Last Pay:       65.80 05/07/18  367 5637
    Hi Bal.YTD:    284.83 02/11/18  Credit Limit:     500
    Hi Balance:    673.90 05/31/05  Average days to pay:  23
    -------------------------------------- B-MO-   99

| 24525 NELSON KILMER | 262.39 | | 78.52 | 183.87 | | |

    Last Pay:      278.00 05/11/18  665 9147
    Hi Bal.YTD:    389.28 12/12/17  Credit Limit:    2,000
    Hi Balance:  1,041.03 08/20/08  Average days to pay:  16
    -------------------------------------- B-MO-   99

| 24545 DANIEL V KING | 196.06 | | 45.26 | 150.80 | | |

    Last Pay:      164.65 05/14/18  653-6858
    Hi Bal.YTD:    229.75 05/08/18  Credit Limit:    1,000
    Hi Balance:    368.01 02/02/08  Average days to pay:  12
    -------------------------------------- B-MO-   99

| 24560 THERESA KING | 81.14 | | | 81.14 | | |

    Last Pay:      124.41 05/08/18  626-85207
    Hi Bal.YTD:    188.80 11/02/17  Credit Limit:
    Hi Balance:    231.59 12/09/16  Average days to pay:  15
    -------------------------------------- B-MO-   99

| 24623 TODD J KIRKPATRICK | 557.45 | | 101.54 | 455.91 | | |

    Last Pay:      444.30 05/22/18  653-5754
    Hi Bal.YTD:    851.01 11/26/17  Credit Limit:    1,500
    Hi Balance:  1,077.28 04/26/12  Average days to pay:  18
    -------------------------------------- B-MO-   99

| 24626 DAVID S KISHBAUGH | 389.87 | | 40.15 | 349.72 | | |

    Last Pay:      247.57 05/10/18  669-0569
    Hi Bal.YTD:    506.14 04/08/18  Credit Limit:    1,000
    Hi Balance:    925.88 08/27/08  Average days to pay:  14
    -------------------------------------- B-MO-   99

| 24675 JAMES R & SANDRA J KOSER | 183.41 | | 27.40 | 156.01 | | |

    Last Pay:      135.67 05/14/18  367 6736
    Hi Bal.YTD:    183.41 06/03/18  Credit Limit:     500
    Hi Balance:    417.85 06/15/08  Average days to pay:  11
    -------------------------------------- B-MO-   99

| 24747 PAUL E KOLARIC, JR | 893.13 | | | 562.25 | 330.88 | |

    Last Pay:      304.77 04/25/18  367 8470
    Hi Bal.YTD:    893.13 05/31/18  Credit Limit:     500
    Hi Balance:  1,047.69 08/31/17  Average days to pay:  49
    -------------------------------------- B-MO-   99

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                         Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 24755 KOPPY'S PROPANE INC | 89.73 | | | 89.73 | | |

24755 KOPPY'S PROPANE INC                                89.73                           89.73
     Last Pay:        613.86 05/14/18  647-7111
     Hi Bal.YTD:   2,719.87 02/16/18  Credit Limit:
     Hi Balance:   7,764.49 03/13/08  Average days to pay:  14
------------------------------------- B-MO-  99
24757 KOSER BROS.                                       506.72                          506.72
     Last Pay:        726.40 06/01/18  367-2688
     Hi Bal.YTD:   1,233.12 05/29/18  Credit Limit:
     Hi Balance:   1,672.05 02/10/08  Average days to pay:  28
------------------------------------- B-MO-  99
24830 DAVID A KRAMER                                     218.49                          218.49
     Last Pay:         24.59 05/08/18  367 5720
     Hi Bal.YTD:     298.69 12/07/17  Credit Limit:       500
     Hi Balance:     416.82 06/07/12  Average days to pay:  13
------------------------------------- B-MO-  99
24850 + KRAYBILL MENNONITE SCHO **DO NOT MAIL, PER CUSTO  1,047.40                      1,047.40
     Last Pay:      1,328.31 05/08/18  653 5236
     Hi Bal.YTD:   1,519.09 05/04/18  Credit Limit:
     Hi Balance:   8,576.32 05/14/13  Average days to pay:  11
------------------------------------- B-MO-  99
24851 + KRAYBILL MENNONITE SCHO **DO NOT MAIL, PER CUSTO  1,876.98                      1,876.98
     Last Pay:      1,775.23 05/08/18  653 5236
     Hi Bal.YTD:   2,488.30 11/13/17  Credit Limit:
     Hi Balance:   2,733.62 06/16/14  Average days to pay:  12
------------------------------------- B-MO-  99
24868 DONALD E KREIDER                                   161.43                          161.43
     Last Pay:        161.34 05/10/18  717-361-9669
     Hi Bal.YTD:     310.82 04/07/18  Credit Limit:       500
     Hi Balance:   1,571.13 11/15/11  Average days to pay:   9
------------------------------------- B-MO-  99
24872 JOHN E KREIDER                                     719.80              53.89      665.91
     Last Pay:        505.80 05/14/18  944-5382
     Hi Bal.YTD:   1,980.31 01/02/18  Credit Limit:
     Hi Balance:   2,175.92 01/29/14  Average days to pay:  23
------------------------------------- B-MO-  99
24880 LLOYD A KREIDER                                     30.20                           30.20
     Last Pay:         53.46 05/09/18  367 5284
     Hi Bal.YTD:      85.98 10/22/17  Credit Limit:       500
     Hi Balance:     478.15 07/31/04  Average days to pay:  12
------------------------------------- B-MO-  99
24898 JEFFREY KREISER                                    214.45                          214.45
     Last Pay:        246.30 05/16/18
     Hi Bal.YTD:     488.82 09/24/17  Credit Limit:       500
     Hi Balance:     821.56 10/31/12  Average days to pay:  12
------------------------------------- B-MO-  99

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                          Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 25042 DOUG LAMB CONSTRUCTION IN | 690.03 | | | 690.03 | | |

Last Pay:       742.00 05/11/18
Hi Bal.YTD:   1,115.42 04/05/18  Credit Limit:
Hi Balance:   5,466.89 11/23/09  Average days to pay:   27
------------------------------------ B-MO-   99

| 25048 RONALD L LAMBERT | 64.87 | | | 64.87 | | |
|---|---|---|---|---|---|---|

Last Pay:        62.07 05/16/18  665-9410
Hi Bal.YTD:     239.03 09/12/17  Credit Limit:      800
Hi Balance:     846.22 07/26/15  Average days to pay:   22
------------------------------------ A-MO-   99

| 25055 LANCASTER COUNTY CONSTRUC SANDY | 199.73 | | | 199.73 | | |
|---|---|---|---|---|---|---|

Last Pay:        40.31 05/29/18  653 1210
Hi Bal.YTD:     780.74 02/09/18  Credit Limit:      500
Hi Balance:     787.68 05/12/14  Average days to pay:   26
------------------------------------ B-MO-   99

| 25075 GARY LANDVATER | 77.66 | | | 77.66 | | |
|---|---|---|---|---|---|---|

Last Pay:       161.88 05/09/18  367 5528
Hi Bal.YTD:     286.96 04/07/18  Credit Limit:
Hi Balance:     410.61 08/14/08  Average days to pay:   12
------------------------------------ B-MO-   99

| 25077 MARK A LANDVATER | 20.18 | | | 20.18 | | |
|---|---|---|---|---|---|---|

Last Pay:         8.49 05/14/18  717-405-0530
Hi Bal.YTD:     229.71 11/13/17  Credit Limit:
Hi Balance:     794.42 04/17/12  Average days to pay:   11
------------------------------------ B-MO-   99

| 25265 DENNIS E LEHMAN | 241.25 | | | 241.25 | | |
|---|---|---|---|---|---|---|

Last Pay:        55.60 04/09/18  653 4189
Hi Bal.YTD:     241.25 05/31/18  Credit Limit:      500
Hi Balance:     736.42 09/11/06  Average days to pay:   11
------------------------------------ B-MO-   99

| 25310 LEHMANSTEAD FARM | 595.07 | | | 595.07 | | |
|---|---|---|---|---|---|---|

Last Pay:       352.86 05/14/18  717-572-3766
Hi Bal.YTD:     709.06 09/18/17  Credit Limit:      500
Hi Balance:   1,556.52 07/25/12  Average days to pay:   22
------------------------------------ B-MO-   99

| 25473 BRUCE LIMPERT | 41.88 | | | 41.88 | | |
|---|---|---|---|---|---|---|

Last Pay:        86.56 05/18/18
Hi Bal.YTD:     135.05 04/15/18  Credit Limit:    1,000
Hi Balance:     727.27 09/04/07  Average days to pay:   29
------------------------------------ B-MO-   99

| 25527 LITTLE COUNTRY LLC     SAMUEL LITTLE | 3,984.57 | | | 3,280.95 | 703.62 | |
|---|---|---|---|---|---|---|

Last Pay:     1,533.78 05/21/18
Hi Bal.YTD:  11,463.67 11/09/17  Credit Limit:
Hi Balance:  93,165.50 08/03/08  Average days to pay:   63
------------------------------------ B-MO-   99

Aging Periods: MO WORLEY PP MONTHLY CYCLE        Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                       Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 25600 LH TRANSPORT LLC | 2,322.02 | | 98.01 | 2,224.01 | | |

    25600 LH TRANSPORT LLC                        2,322.02                 98.01    2,224.01
        Last Pay:    1,727.82 05/14/18  367 1545
        Hi Bal.YTD:  2,616.30 05/12/18  Credit Limit:
        Hi Balance:  4,760.92 08/16/08  Average days to pay:  14
    ------------------------------------ B-MO-  99
    25620 ERIC S LONGENECKER                        939.31                177.92     761.39
        Last Pay:      568.49 06/01/18  367-2180
        Hi Bal.YTD:  1,329.88 05/30/18  Credit Limit:     2,000
        Hi Balance:  1,772.83 03/28/13  Average days to pay:  29
    ------------------------------------ B-MO-  99
    25650 HARRY & DORIS LONGENECKER                  28.97                            28.97
        Last Pay:       19.13 05/08/18  (717)-361-5038
        Hi Bal.YTD:     56.03 03/30/18  Credit Limit:       500
        Hi Balance:    201.68 07/05/12  Average days to pay:   8
    ------------------------------------ B-MO-  99
    25665 KENNETH E LONG                          8,278.99-               204.15    4,246.01    1,989.94   14,719.09-
        Last Pay:    2,129.77 01/03/18  940-3670
        Hi Bal.YTD:  5,599.91 10/29/17  Credit Limit:
        Hi Balance:  6,400.24 07/11/16  Average days to pay:  25
    ------------------------------------ B-MO-  99
    25750 DONALD J LOTT                             106.26                           106.26
        Last Pay:       91.14 02/15/18  367 4604
        Hi Bal.YTD:    106.26 05/22/18  Credit Limit:       500
        Hi Balance:    708.19 08/06/07  Average days to pay:  20
    ------------------------------------ B-MO-  99
    26027 M M WEAVER INC                            451.41                           451.41
        Last Pay:      809.66 05/11/18  656-2321
        Hi Bal.YTD:    812.10 04/28/18  Credit Limit:
        Hi Balance:  1,108.32 06/05/08  Average days to pay:  13
    ------------------------------------ B-MO-  99
    26111 MAINJOY UNLIMITED INC                   3,212.63                314.20    2,898.43
        Last Pay:    2,923.96 05/14/18  492 0123
        Hi Bal.YTD:  3,744.37 05/09/18  Credit Limit:     2,000
        Hi Balance:  5,079.15 07/10/14  Average days to pay:  10
    ------------------------------------ B-MO-  99
    26226 DENNIS MARTIN                             876.77                 63.83     812.94
        Last Pay:      752.21 05/25/18  367 3295
        Hi Bal.YTD:  1,461.67 10/25/17  Credit Limit:
        Hi Balance:  3,034.84 07/29/08  Average days to pay:  27
    ------------------------------------ B-MO-  99
    26240 GALEN Z MARTIN                            479.25                 35.10     444.15
        Last Pay:      418.22 05/09/18  664 2150
        Hi Bal.YTD:    572.66 05/05/18  Credit Limit:       500
        Hi Balance:    978.64 04/12/08  Average days to pay:  15
    ------------------------------------ B-MO-  99

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                          Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 26288 PATRICK R MARTIN | 339.12 | | | 339.12 | | |
| Last Pay: 263.74 05/14/18 492-4256 | | | | | | |
| Hi Bal.YTD: 445.85 02/10/18 Credit Limit: 1,000 | | | | | | |
| Hi Balance: 767.90 08/11/13 Average days to pay: 14 | | | | | | |
| -------- B-MO- 99 | | | | | | |
| 26290 RICHARD MARTIN | 37.19 | | | 37.19 | | |
| Last Pay: 41.43 05/08/18 653 4584 | | | | | | |
| Hi Bal.YTD: 80.54 11/08/17 Credit Limit: 500 | | | | | | |
| Hi Balance: 323.86 08/08/08 Average days to pay: 9 | | | | | | |
| -------- B-MO- 99 | | | | | | |
| 26350 MASONIC VILLAGE | 4,743.64 | | 463.20 | 4,280.44 | | |
| Last Pay: 3,193.50 05/14/18 367 1121 | | | | | | |
| Hi Bal.YTD: 5,621.92 02/06/18 Credit Limit: 5,000 | | | | | | |
| Hi Balance: 9,902.50 02/14/14 Average days to pay: 16 | | | | | | |
| -------- B-MO- 99 | | | | | | |
| 26351 MASONIC VILLAGE | 1,415.20 | | 84.31 | 1,330.89 | | |
| Last Pay: 1,080.67 05/14/18 717 | | | | | | |
| Hi Bal.YTD: 1,628.18 03/23/18 Credit Limit: 1,000 | | | | | | |
| Hi Balance: 1,628.18 03/23/18 Average days to pay: 16 | | | | | | |
| -------- B-MO- 99 | | | | | | |
| 26352 MASONIC VILLAGE | 843.97 | | 95.05 | 748.92 | | |
| Last Pay: 1,025.98 05/21/18 717 | | | | | | |
| Hi Bal.YTD: 1,863.60 01/21/18 Credit Limit: | | | | | | |
| Hi Balance: 6,273.53 07/16/14 Average days to pay: 18 | | | | | | |
| -------- B-MO- 99 | | | | | | |
| 26353 MASONIC VILLAGE | 14.70 | | | 14.70 | | |
| Last Pay: 23.64 04/12/18 717 | | | | | | |
| Hi Bal.YTD: 84.46 01/15/18 Credit Limit: 1,000 | | | | | | |
| Hi Balance: 386.45 07/12/08 Average days to pay: 19 | | | | | | |
| -------- B-MO- 99 | | | | | | |
| 26354 MASONIC VILLAGE | 215.95 | | | 215.95 | | |
| Last Pay: 182.13 05/03/18 717 | | | | | | |
| Hi Bal.YTD: 614.57 10/31/17 Credit Limit: 1,000 | | | | | | |
| Hi Balance: 722.63 10/29/12 Average days to pay: 26 | | | | | | |
| -------- B-MO- 99 | | | | | | |
| 26355 PA. YOUTH FOUNDATION | 45.45 | | | 45.45 | | |
| Last Pay: 80.44 03/13/18 717 | | | | | | |
| Hi Bal.YTD: 82.20 02/07/18 Credit Limit: 1,000 | | | | | | |
| Hi Balance: 567.77 07/10/08 Average days to pay: 15 | | | | | | |
| -------- B-MO- 99 | | | | | | |
| 26356 MASONIC VILLAGE | 160.67 | | 25.03 | 135.64 | | |
| Last Pay: 196.90 05/25/18 717 | | | | | | |
| Hi Bal.YTD: 557.35 03/29/18 Credit Limit: 1,000 | | | | | | |
| Hi Balance: 692.17 11/26/13 Average days to pay: 21 | | | | | | |
| -------- B-MO- 99 | | | | | | |

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                         Comments: No

|                          | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|--------------------------|---------------|--------|----------|----------|----------|----------|

26357 MASONIC VILLAGE                             728.80                  51.16     677.64
   Last Pay:       741.98 05/14/18  717
   Hi Bal.YTD:   1,110.83 10/15/17  Credit Limit:
   Hi Balance:   3,785.70 07/28/08  Average days to pay:   17
-------------------------------------- B-MO-   99
26359 MASONIC VILLAGE                           3,899.00                 191.08   3,707.92
   Last Pay:     3,824.80 06/04/18  717-367-1121
   Hi Bal.YTD:   7,775.33 06/01/18  Credit Limit:
   Hi Balance:  13,280.05 04/06/14  Average days to pay:   20
-------------------------------------- B-MO-   99
26362 MASONIC VILLAGE                             112.98                           112.98
   Last Pay:        23.51 05/17/18
   Hi Bal.YTD:     359.46 01/15/18  Credit Limit:      500
   Hi Balance:     359.46 01/15/18  Average days to pay:   23
-------------------------------------- A-MO-   99
26382 MASONIC VILLAGE                           4,823.63                 405.42   4,418.21
   Last Pay:     3,782.65 05/17/18  717
   Hi Bal.YTD:   6,384.63 10/26/17  Credit Limit:
   Hi Balance:   9,490.97 06/12/13  Average days to pay:   21
-------------------------------------- B-MO-   99
26385 MASONIC VILLAGE                           1,445.84                  63.71   1,382.13
   Last Pay:     1,250.52 05/14/18  367 1121
   Hi Bal.YTD:   2,965.14 02/13/18  Credit Limit:
   Hi Balance:   4,098.12 09/12/14  Average days to pay:   17
-------------------------------------- B-MO-   99
26386 MASONIC VILLAGE                              86.79                            86.79
   Last Pay:        30.39 05/21/18
   Hi Bal.YTD:     172.83 01/14/18  Credit Limit:    1,000
   Hi Balance:     943.08 07/28/08  Average days to pay:   19
-------------------------------------- B-MO-   99
26390 MASONIC VILLAGE          MARKETING AND OUTREACH    67.18                      67.18
   Last Pay:        73.14 05/14/18
   Hi Bal.YTD:      73.14 04/18/18  Credit Limit:      500
   Hi Balance:     322.60 06/07/11  Average days to pay:   17
-------------------------------------- A-MO-   99
26415 JASON H McCLENAGHAN                         113.38                           113.38
   Last Pay:       332.84 05/08/18  653-5169
   Hi Bal.YTD:     364.37 05/03/18  Credit Limit:      500
   Hi Balance:     664.53 09/07/07  Average days to pay:   10
-------------------------------------- B-MO-   99
26475 MICHELE MCLAUGHLIN                          100.39                           100.39
   Last Pay:        76.38 05/14/18  717-682-1707
   Hi Bal.YTD:     120.54 05/07/18  Credit Limit:      500
   Hi Balance:     345.70 07/06/14  Average days to pay:   29
-------------------------------------- B-MO-   99

PACIFIC PRIDE / WORLEY AND OBETZ                                                    ARTRSR02   v10.0.1

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts                Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                     Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 26480 THOMAS MC LAUGHLIN | 270.30 | | | 270.30 | | |

    Last Pay:     223.11 05/09/18  367 8031
    Hi Bal.YTD:   425.72 04/17/18  Credit Limit:       500
    Hi Balance:   612.44 01/08/14  Average days to pay:  16
    ------------------------------------- B-MO-  99

| 26675 MELHORN SALES SERVICE | 5,770.89 | | 271.29 | 5,499.60 | | |

    Last Pay:   4,800.49 05/14/18  653 1102
    Hi Bal.YTD: 8,488.91 09/14/17  Credit Limit:
    Hi Balance: 10,663.12 07/16/17 Average days to pay:  14
    ------------------------------------- B-MO-  99

| 26680 MELHORN SALES SERVICE | 4,768.99 | | | 4,768.99 | | |

    Last Pay:   4,457.37 05/14/18  653 1102
    Hi Bal.YTD: 13,189.39 03/09/18 Credit Limit:
    Hi Balance: 103,291.64 09/17/08 Average days to pay:  14
    ------------------------------------- B-MO-  99

| 26685 TIM MELHORN | 376.54 | | | 376.54 | | |

    Last Pay:     392.12 05/25/18  653 4485
    Hi Bal.YTD:   847.47 09/04/17  Credit Limit:     1,000
    Hi Balance: 1,124.05 04/28/08  Average days to pay:  26
    ------------------------------------- B-MO-  99

| 26810 JACK F MENTZER | 531.09 | | 27.40 | 503.69 | | |

    Last Pay:     401.59 05/14/18  361 9557
    Hi Bal.YTD:   614.44 01/20/18  Credit Limit:       500
    Hi Balance: 1,161.44 11/23/13  Average days to pay:  17
    ------------------------------------- B-MO-  99

| 27075 # JOHN D MEYERS | 106.01 | | 39.72 | 66.29 | | |

    Last Pay:     104.57 05/10/18  653 6273
    Hi Bal.YTD:   106.01 06/02/18  Credit Limit:       500
    Hi Balance:   252.72 05/07/11  Average days to pay:  10
    ------------------------------------- B-MO-  99

| 27095 ROBERT L MEYERS | 103.01 | | 36.33 | 66.68 | | |

    Last Pay:      69.31 05/23/18
    Hi Bal.YTD:   201.96 09/14/17  Credit Limit:       500
    Hi Balance:   572.23 10/30/05  Average days to pay:  23
    ------------------------------------- B-MO-  99

| 27225 MILLER'S EXPRESS     JAY MILLER | 111.01 | | | 111.01 | | |

    Last Pay:     237.39 05/11/18  492-0279
    Hi Bal.YTD:   297.01 05/05/18  Credit Limit:
    Hi Balance: 11,169.49 06/13/11 Average days to pay:  17
    ------------------------------------- B-MO-  99

| 27242 JAY MILLER | 221.43 | | | 221.43 | | |

    Last Pay:     142.58 05/11/18
    Hi Bal.YTD:   374.59 04/08/18  Credit Limit:
    Hi Balance: 1,105.19 07/08/08  Average days to pay:  17
    ------------------------------------- B-MO-  99

Aging Periods: MO WORLEY PP MONTHLY CYCLE        Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                       Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 27245 HELEN ZIMMERMAN | 450.66 | | 62.46 | 388.20 | | |

    Last Pay:        275.47 05/14/18  717-426-3704
    Hi Bal.YTD:      450.66 06/02/18  Credit Limit:      1,000
    Hi Balance:      874.83 04/23/08  Average days to pay:   16
------------------------------------- B-MO-   99

| 27287 RICHARD E MILLER | 429.62 | | 68.35 | 361.27 | | |

    Last Pay:        272.18 05/14/18  653-2594
    Hi Bal.YTD:      557.04 04/25/18  Credit Limit:
    Hi Balance:    8,641.89 07/30/07  Average days to pay:   22
------------------------------------- B-MO-   99

| 27317 JACK AUTO & AERO LLC | 251.03 | | 121.83 | 129.20 | | |

    Last Pay:        130.39 04/16/18  426 2336
    Hi Bal.YTD:      446.60 12/26/17  Credit Limit:        500
    Hi Balance:      777.21 05/19/05  Average days to pay:   18
------------------------------------- B-MO-   99

| 27360 PATRICK MORAN | 373.76 | | 32.33 | 341.43 | | |

    Last Pay:        264.68 05/08/18  653 4657
    Hi Bal.YTD:      373.76 06/03/18  Credit Limit:        500
    Hi Balance:      743.01 10/06/11  Average days to pay:   13
------------------------------------- B-MO-   99

| 27375 BOB MORRIS | 623.97 | | 33.35 | 590.62 | | |

    Last Pay:        504.37 05/21/18  653 5341
    Hi Bal.YTD:    1,215.52 04/21/18  Credit Limit:      3,000
    Hi Balance:    2,099.32 10/02/06  Average days to pay:   31
------------------------------------- B-MO-   99

| 27380 GARY MORRIS | 339.91 | | | 339.91 | | |

    Last Pay:        264.34 05/14/18  367 4364
    Hi Bal.YTD:      471.80 04/17/18  Credit Limit:
    Hi Balance:      770.49 02/27/08  Average days to pay:   15
------------------------------------- B-MO-   99

| 27395 MT CALVARY CHRISTIAN SCHO | 434.43 | | | 434.43 | | |

    Last Pay:        434.03 05/14/18  367 1601
    Hi Bal.YTD:      706.81 05/08/18  Credit Limit:
    Hi Balance:    1,485.88 11/12/16  Average days to pay:   22
------------------------------------- B-MO-   99

| 27396 MT. CALVARY CHURCH | 57.84 | | | .85 | 56.99 | |

    Last Pay:         27.45 04/16/18  367 1601
    Hi Bal.YTD:      291.08 11/13/17  Credit Limit:
    Hi Balance:      786.71 07/31/08  Average days to pay:   20
------------------------------------- B-MO-   99

| 27397 MT. JOY CEMETERY ASSOC. | 271.43 | | | 271.43 | | |

    Last Pay:         74.36 05/11/18  653-9774
    Hi Bal.YTD:      271.43 05/31/18  Credit Limit:        500
    Hi Balance:      590.85 07/06/06  Average days to pay:   30
------------------------------------- B-MO-   99

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                         Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|

```
27399 MOUNT JOY FARMERS CO-OP                          21.29                  21.29
       Last Pay:      3,798.00 06/04/18
       Hi Bal.YTD: 30,219.29 02/04/18  Credit Limit:
       Hi Balance: 30,219.29 02/04/18  Average days to pay:   17
-------------------------------------- B-MO-   99
27401 MT. JOY TOWNSHIP PUBLIC W                      1,541.84                            1,541.84
       Last Pay:        984.26 05/08/18
       Hi Bal.YTD:   2,691.44 02/08/18  Credit Limit:
       Hi Balance:   5,665.51 02/14/14  Average days to pay:   17
-------------------------------------- B-MO-   99
27405 NORTHWEST REGIONAL LCPC                        3,453.85                   319.43   3,134.42
       Last Pay:      2,905.04 05/21/18  653 4959
       Hi Bal.YTD:   4,946.75 04/24/18  Credit Limit:
       Hi Balance:   6,377.89 04/24/11  Average days to pay:   18
-------------------------------------- B-MO-   99
27410 MT. TUNNEL CEMETERY ASSOC                         2.52-                                                            2.52-
       Last Pay:        124.00 01/23/09  653-5417
       Hi Bal.YTD:                       Credit Limit:
       Hi Balance:   1,817.50 10/22/07  Average days to pay:   45
-------------------------------------- B-MO-   99
27460 JASON MOYER                                      253.54                            253.54
       Last Pay:        183.80 05/14/18  426-1112
       Hi Bal.YTD:      510.19 12/07/17  Credit Limit:
       Hi Balance:   1,088.99 06/10/08  Average days to pay:   13
-------------------------------------- B-MO-   99
27690 DAVID MUELLER                                    160.30                            160.30
       Last Pay:        189.39 05/21/18  367-0125
       Hi Bal.YTD:      540.73 02/05/18  Credit Limit:     1,000
       Hi Balance:      980.27 06/17/14  Average days to pay:   26
-------------------------------------- B-MO-   99
27700 MUELLER'S FLOWER SHOP                            425.25                    32.33    392.92
       Last Pay:        177.61 05/16/18  367 1581
       Hi Bal.YTD:      594.08 01/09/18  Credit Limit:
       Hi Balance:   3,577.67 09/06/05  Average days to pay:   33
-------------------------------------- B-MO-   99
27795 CLAIR MUMMAU                                     737.53                    74.20    663.33
       Last Pay:        802.95 05/10/18  653 9715
       Hi Bal.YTD:   1,153.33 09/06/17  Credit Limit:       500
       Hi Balance:   1,372.16 09/07/13  Average days to pay:   10
-------------------------------------- B-MO-   99
27885 STANLEY K MUMMA, SR                               66.27                             66.27
       Last Pay:         28.62 05/11/18  471-5053
       Hi Bal.YTD:      235.51 09/20/17  Credit Limit:       500
       Hi Balance:      282.63 05/29/08  Average days to pay:   26
-------------------------------------- B-MO-   99
```

Aging Periods: MO WORLEY PP MONTHLY CYCLE        Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                        Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|

**27890 THOMAS L MUMMA**     36.32     36.32
     Last Pay:     35.77 05/09/18   367 0505
     Hi Bal.YTD:   70.81 09/17/17   Credit Limit:    500
     Hi Balance:  441.82 02/11/08   Average days to pay:  17
---------------------------------- B-MO-  99

**27910 # RONALD D MUMPER**     97.68     97.68
     Last Pay:     86.12 05/10/18   653 1752
     Hi Bal.YTD:  120.15 05/07/18   Credit Limit:    500
     Hi Balance:  286.89 08/14/11   Average days to pay:  11
---------------------------------- B-MO-  99

**27935 RENA M LEHMAN**     44.88     44.88
     Last Pay:     58.07 05/23/18   361 2986
     Hi Bal.YTD:  154.25 02/05/18   Credit Limit:    500
     Hi Balance:  335.78 10/18/13   Average days to pay:  22
---------------------------------- B-MO-  99

**27952 ALICE J GEORGE**     692.48     109.42    421.19    161.87
     Last Pay:   100.00 05/29/18   314-8050
     Hi Bal.YTD:  808.83 02/17/18   Credit Limit:    500
     Hi Balance:  956.37 02/04/08   Average days to pay:  29
---------------------------------- B-MO-  99

**27955 JOHN F MUSSER**     101.96     101.96
     Last Pay:   121.60 05/08/18   367 2875
     Hi Bal.YTD:  154.21 05/05/18   Credit Limit:    500
     Hi Balance:  293.35 09/05/07   Average days to pay:   9
---------------------------------- B-MO-  99

**27970 STEVEN L MUSSER**     166.11     166.11
     Last Pay:   231.74 05/09/18   367 9359
     Hi Bal.YTD:  285.98 04/08/18   Credit Limit:    500
     Hi Balance:  576.10 03/06/13   Average days to pay:  10
---------------------------------- B-MO-  99

**27980 ALFRED K MYERS**     276.87     276.87
     Last Pay:   260.00 05/08/18   367-6102
     Hi Bal.YTD:  340.12 12/07/17   Credit Limit:    500
     Hi Balance:  776.25 07/22/08   Average days to pay:  17
---------------------------------- B-MO-  99

**28020 THOMAS MYERS**     216.21     39.26    176.95
     Last Pay:   126.14 05/08/18   367 5818
     Hi Bal.YTD:  272.83 01/06/18   Credit Limit:    500
     Hi Balance:  584.93 08/05/08   Average days to pay:   9
---------------------------------- B-MO-  99

**28036 SANDRA L MYERS**     68.64     68.64
     Last Pay:    87.56 05/21/18   361 5285
     Hi Bal.YTD:  162.40 12/18/17   Credit Limit:    500
     Hi Balance:  326.69 04/02/08   Average days to pay:  28
---------------------------------- B-MO-  99

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts                     Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                          Comments: No

|                          | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|--------------------------|----------------|--------|----------|----------|----------|----------|
| 28037 SCOTT D MYERS      | 154.30         |        |          | 154.30   |          |          |

28037 SCOTT D MYERS                            154.30                           154.30
   Last Pay:      255.98 05/14/18
   Hi Bal.YTD:    318.92 05/08/18  Credit Limit:     500
   Hi Balance:    663.96 06/13/08  Average days to pay:  16
------------------------------------- B-MO-  99

28038 CONNIE NAGEL                              10.33                            10.33
   Last Pay:       14.04 05/08/18  653 1975
   Hi Bal.YTD:     20.06 12/26/17  Credit Limit:     500
   Hi Balance:    277.21 08/31/03  Average days to pay:  11
------------------------------------- B-MO-  99

28220 BRENDA K GREENAWALT                       63.65           44.58   19.07
   Last Pay:       50.00 05/10/18  371-0333
   Hi Bal.YTD:    101.23 01/24/18  Credit Limit:     500
   Hi Balance:    307.40 09/30/09  Average days to pay:  41
------------------------------------- B-MO-  99

28222 ROCKY BECHTOLD                           125.83                          125.83
   Last Pay:       49.20 05/18/18  367 1138
   Hi Bal.YTD:    183.23 04/02/18  Credit Limit:     500
   Hi Balance:    367.29 04/10/13  Average days to pay:   9
------------------------------------- A-MO-  99

28224 @ WORLEY AND OBETZ                      1,223.34          61.64 1,161.70
   Last Pay:      648.02 06/01/18
   Hi Bal.YTD:  1,859.60 12/27/17  Credit Limit:   5,000
   Hi Balance:  1,859.60 12/27/17  Average days to pay:  24
------------------------------------- A-MO-  99

28227 @ WORLEY & OBETZ, INC.                   726.90                          726.90
   Last Pay:    1,845.65 06/01/18  367 1138
   Hi Bal.YTD:  5,376.30 01/18/18  Credit Limit:
   Hi Balance: 10,156.62 01/28/14  Average days to pay:  15
------------------------------------- B-MO-  99

28236 DAVID NEWCOMER                             4.00-                                            4.00-
   Last Pay:       40.00 09/18/08  938-6040
   Hi Bal.YTD:                     Credit Limit:   1,000
   Hi Balance:    210.76 04/09/08  Average days to pay:  20
------------------------------------- B-MO-  99

28265 REUBEN E NEY                             424.08                          424.08
   Last Pay:      447.17 05/10/18  653 5156
   Hi Bal.YTD:    578.41 05/04/18  Credit Limit:     500
   Hi Balance:  1,009.41 08/20/08  Average days to pay:  15
------------------------------------- B-MO-  99

28346 WILMER NISSLEY                           158.04                          158.04
   Last Pay:       87.65 05/14/18
   Hi Bal.YTD:    226.85 12/19/17  Credit Limit:
   Hi Balance:    750.55 09/26/06  Average days to pay:  12
------------------------------------- B-MO-  99

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts                     Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                          Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 28385 # HARRY E NOLL | 190.77 | | | 190.77 | | |
| Last Pay:        124.81 05/10/18  492-9567 | | | | | | |
| Hi Bal.YTD:      233.13 04/07/18  Credit Limit:    1,000 | | | | | | |
| Hi Balance:      488.23 08/19/08  Average days to pay:   11 | | | | | | |
| ------------------------------------- B-MO-   99 | | | | | | |
| 28440 BURNELL S NOLT JR | 325.24 | | | 325.24 | | |
| Last Pay:        142.02 05/11/18  653-6037 | | | | | | |
| Hi Bal.YTD:      386.16 09/10/17  Credit Limit: | | | | | | |
| Hi Balance:      950.57 07/25/08  Average days to pay:   16 | | | | | | |
| ------------------------------------- B-MO-   99 | | | | | | |
| 28450 NOLT ELECTRIC INC | 1,013.53 | | 63.74 | 949.79 | | |
| Last Pay:      1,000.13 05/14/18  653 2331 | | | | | | |
| Hi Bal.YTD:    1,357.80 11/17/17  Credit Limit:    2,000 | | | | | | |
| Hi Balance:    3,624.08 08/27/08  Average days to pay:   15 | | | | | | |
| ------------------------------------- B-MO-   99 | | | | | | |
| 28660 NORTHWEST E.M.S. INC | 3,302.27 | | 329.79 | 2,911.29 | 61.19 | |
| Last Pay:      2,467.85 06/04/18  367 3050 | | | | | | |
| Hi Bal.YTD:    6,946.06 12/07/17  Credit Limit: | | | | | | |
| Hi Balance:    9,154.99 03/31/14  Average days to pay:   25 | | | | | | |
| ------------------------------------- B-MO-   99 | | | | | | |
| 28733 ROBERT R NYE | 71.65 | | | 71.65 | | |
| Last Pay:         76.07 05/08/18  367-5324 | | | | | | |
| Hi Bal.YTD:       94.77 10/26/17  Credit Limit:     500 | | | | | | |
| Hi Balance:      510.54 04/12/11  Average days to pay:   10 | | | | | | |
| ------------------------------------- B-MO-   99 | | | | | | |
| 30220 OLWEILER INSURANCE AGENCY | 235.54 | | | 235.54 | | |
| Last Pay:        139.36 05/08/18  367 5134 | | | | | | |
| Hi Bal.YTD:      264.21 10/14/17  Credit Limit: | | | | | | |
| Hi Balance:      920.85 07/17/06  Average days to pay:   11 | | | | | | |
| ------------------------------------- B-MO-   99 | | | | | | |
| 31100 J RALPH PARRETT JR | 143.92 | | 39.97 | 103.95 | | |
| Last Pay:        142.96 05/14/18  367 5122 | | | | | | |
| Hi Bal.YTD:      284.35 11/06/17  Credit Limit:     500 | | | | | | |
| Hi Balance:      572.04 06/03/08  Average days to pay:   10 | | | | | | |
| ------------------------------------- B-MO-   99 | | | | | | |
| 31390 CHRISTOPHER G PETERS | 227.69 | | 145.90 | 81.79 | | |
| Last Pay:        264.00 05/09/18  653 2539 | | | | | | |
| Hi Bal.YTD:      455.69 01/14/18  Credit Limit:     500 | | | | | | |
| Hi Balance:      780.30 01/22/11  Average days to pay:   19 | | | | | | |
| ------------------------------------- B-MO-   99 | | | | | | |
| 31500 # JAMES W PHILLIPS | 96.16 | | | 96.16 | | |
| Last Pay:         66.16 05/10/18 | | | | | | |
| Hi Bal.YTD:      105.39 10/08/17  Credit Limit:     500 | | | | | | |
| Hi Balance:      257.47 08/09/08  Average days to pay:   10 | | | | | | |
| ------------------------------------- B-MO-   99 | | | | | | |

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                          Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 31530 PHOENIX PACKAGING INC | 1,460.82 | | | 1,460.82 | | |

Last Pay:     1,244.59 05/22/18  653-2345
Hi Bal.YTD:   4,007.07 12/19/17  Credit Limit:    10,000
Hi Balance:  12,312.78 04/30/14  Average days to pay:   25
------------------------------------ B-MO-   99

| 31580 NANCY JANE PICKEL | 32.27 | | | 32.27 | | |

Last Pay:       27.90 05/10/18  653 4224
Hi Bal.YTD:     80.07 09/01/17  Credit Limit:      500
Hi Balance:    201.09 09/29/08  Average days to pay:   14
------------------------------------ B-MO-   99

| 31620 KEITH A PIETSCH | 233.84 | | 57.24 | 176.60 | | |

Last Pay:      144.84 05/09/18  367 2896
Hi Bal.YTD:    239.70 04/06/18  Credit Limit:      500
Hi Balance:    466.48 07/27/09  Average days to pay:   17
------------------------------------ B-MO-   99

| 31840 # RAY POWELL | 176.68 | | | 176.68 | | |

Last Pay:      212.63 05/10/18  367 1157
Hi Bal.YTD:    361.87 04/07/18  Credit Limit:      500
Hi Balance:    648.67 07/31/04  Average days to pay:   11
------------------------------------ B-MO-   99

| 31850 POWELL TRANSPORT | 438.74 | | | 438.74 | | |

Last Pay:    1,439.22 05/21/18  665-5877
Hi Bal.YTD:  6,153.13 02/16/18  Credit Limit:
Hi Balance: 38,760.05 09/22/06  Average days to pay:   84
------------------------------------ B-MO-   99

| 31855 TRAVIS POWELL | 208.42 | | | | 98.32 | 110.10 |

Last Pay:      306.25 04/13/18  951-5827
Hi Bal.YTD:    551.99 10/19/17  Credit Limit:
Hi Balance:  1,016.07 06/13/11  Average days to pay:   19
------------------------------------ B-MO-   99

| 32200 QUICKEL CONST. | 86.40 | | | 86.40 | | |

Last Pay:      127.64 05/08/18  653 5592
Hi Bal.YTD:    127.64 04/30/18  Credit Limit:      500
Hi Balance:    431.11 08/01/08  Average days to pay:   13
------------------------------------ B-MO-   99

| 32573 DONNELLEY FINANCIAL SOLUT KEVIN LUPTON | 64.10 | | | 64.10 | | |

Last Pay:       56.68 04/11/18  717.209.7214
Hi Bal.YTD:    108.13 02/13/18  Credit Limit:    2,000
Hi Balance:    472.03 09/10/08  Average days to pay:   19
------------------------------------ B-MO-   99

| 32685 *+ MICHAEL HERSHEY | 58.72 | | 58.72 | | | |

Last Pay:       49.41 06/04/18  367 9360
Hi Bal.YTD:    146.05 02/24/18  Credit Limit:    2,500
Hi Balance:  2,787.21 08/31/08  Average days to pay:   33
------------------------------------ A-MO-   99

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                         Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 32800 LEWIS REDCLIFT | 193.88 | | 96.20 | 97.68 | | |
| Last Pay: 148.90 05/09/18 367 5633 | | | | | | |
| Hi Bal.YTD: 208.79 01/03/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 340.60 09/27/08 Average days to pay: 13 | | | | | | |
| ----- B-MO- 99 | | | | | | |
| 32870 MICHAEL REHRER | 17.63 | | 17.63 | | | |
| Last Pay: 42.85 12/08/17 361 0674 | | | | | | |
| Hi Bal.YTD: 42.85 10/31/17 Credit Limit: 500 | | | | | | |
| Hi Balance: 79,770.26 10/31/12 Average days to pay: 21 | | | | | | |
| ----- B-MO- 99 | | | | | | |
| 32895 REIDER EXCAVATION | 1,454.18 | | 176.53 | 1,277.65 | | |
| Last Pay: 958.61 05/08/18 717.689.0352 | | | | | | |
| Hi Bal.YTD: 2,250.85 02/05/18 Credit Limit: 4,000 | | | | | | |
| Hi Balance: 10,201.09 07/16/14 Average days to pay: 38 | | | | | | |
| ----- B-MO- 99 | | | | | | |
| 32950 BRENT A REIGHARD | 76.46 | | | 76.46 | | |
| Last Pay: 95.74 05/14/18 717-471-6471 | | | | | | |
| Hi Bal.YTD: 141.35 05/09/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 209.04 06/11/08 Average days to pay: 12 | | | | | | |
| ----- B-MO- 99 | | | | | | |
| 32990 MICHAEL REINER | 560.92 | | 47.32 | 513.60 | | |
| Last Pay: 490.15 05/09/18 367 3810 | | | | | | |
| Hi Bal.YTD: 643.41 04/14/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 796.95 08/09/13 Average days to pay: 12 | | | | | | |
| ----- B-MO- 99 | | | | | | |
| 33065 TYRONE REISINGER | 195.46 | | 26.86 | 168.60 | | |
| Last Pay: 121.54 05/18/18 367-4422 | | | | | | |
| Hi Bal.YTD: 448.94 11/15/17 Credit Limit: | | | | | | |
| Hi Balance: 727.69 09/14/13 Average days to pay: 20 | | | | | | |
| ----- B-MO- 99 | | | | | | |
| 33120 REIST POPCORN CO. | 3,773.69 | | 12.62 | 3,761.07 | | |
| Last Pay: 2,172.30 05/14/18 653 8078 | | | | | | |
| Hi Bal.YTD: 4,867.77 11/13/17 Credit Limit: | | | | | | |
| Hi Balance: 16,786.24 04/10/08 Average days to pay: 14 | | | | | | |
| ----- B-MO- 99 | | | | | | |
| 33121 REIST POPCORN CO. | 753.76 | | 123.15 | 630.61 | | |
| Last Pay: 605.79 05/14/18 653 8078 | | | | | | |
| Hi Bal.YTD: 893.46 04/13/18 Credit Limit: | | | | | | |
| Hi Balance: 3,842.89 09/07/14 Average days to pay: 14 | | | | | | |
| ----- B-MO- 99 | | | | | | |
| 33125 RUTT'S MACHINE INC | 85.93 | | 85.93 | | | |
| Last Pay: 646.26 06/04/18 367 3011 | | | | | | |
| Hi Bal.YTD: 1,104.01 10/05/17 Credit Limit: 5,000 | | | | | | |
| Hi Balance: 3,792.10 07/10/08 Average days to pay: 11 | | | | | | |
| ----- B-MO- 99 | | | | | | |

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                          Comments: No

|                      | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|----------------------|----------------|--------|----------|----------|----------|----------|
| 33190 RUHL'S LAWN SERVICE | 174.11 | | | 174.11 | | |

    Last Pay:     164.13 05/17/18  367-3824
    Hi Bal.YTD:    463.43 11/02/17  Credit Limit:
    Hi Balance:  1,621.56 10/11/12  Average days to pay:  14
    ------------------------------------ B-MO-  99

| 33230 ALBERT RETHERFORD | 659.21 | | 42.81 | 615.80 | .60 | |

    Last Pay:     177.84 05/10/18  367 3142
    Hi Bal.YTD:    659.21 06/01/18  Credit Limit:
    Hi Balance:  2,983.97 08/11/08  Average days to pay:  12
    ------------------------------------ B-MO-  99

| 33237 DOLORES RETTEW | 64.52 | | | 64.52 | | |

    Last Pay:      65.58 05/16/18  665-9144
    Hi Bal.YTD:     90.73 05/02/18  Credit Limit:    500
    Hi Balance:    516.31 10/12/05  Average days to pay:  13
    ------------------------------------ B-MO-  99

| 33240 RICHARD RETTEW | 238.93 | | 16.33 | 222.60 | | |

    Last Pay:     200.98 05/14/18  426 1124
    Hi Bal.YTD:    304.28 05/12/18  Credit Limit:    500
    Hi Balance:    529.32 09/17/05  Average days to pay:  12
    ------------------------------------ B-MO-  99

| 33340 GRACE  RHEN | 77.45 | | | 77.45 | | |

    Last Pay:      47.58 05/08/18  367 7516
    Hi Bal.YTD:     89.46 10/05/17  Credit Limit:    500
    Hi Balance:    332.15 07/08/08  Average days to pay:  11
    ------------------------------------ B-MO-  99

| 33425 RHOLAN PAVING LLC | 4,482.64 | | 503.46 | 3,979.18 | | |

    Last Pay:   2,574.50 05/14/18  653 4113
    Hi Bal.YTD:  6,918.35 09/30/17  Credit Limit:
    Hi Balance: 12,373.37 07/19/07  Average days to pay:  19
    ------------------------------------ B-MO-  99

| 33430 RICE & RICE LTD | .62- | | | | | .62- |

    Last Pay:     229.15 01/13/14
    Hi Bal.YTD:                     Credit Limit:
    Hi Balance:  1,069.21 10/17/08  Average days to pay:  20
    ------------------------------------ B-MO-  99

| 33459 LINDA RICHARDSON | 225.99 | | 42.49 | 183.50 | | |

    Last Pay:      86.96 05/08/18
    Hi Bal.YTD:    225.99 06/03/18  Credit Limit:  1,000
    Hi Balance:    319.58 08/11/14  Average days to pay:  11
    ------------------------------------ B-MO-  99

| 33460 PHILIP E RICHARDSON | 242.40 | | | 242.40 | | |

    Last Pay:     138.20 05/10/18  717-475-8804
    Hi Bal.YTD:    242.40 05/31/18  Credit Limit:    500
    Hi Balance:    837.92 06/05/06  Average days to pay:  12
    ------------------------------------ B-MO-  99

Aging Periods: MO WORLEY PP MONTHLY CYCLE              Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                             Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 33470 L. DAVID RICHIE | 325.41 | | | 325.41 | | |

    Last Pay:      314.02 05/09/18  653-6868
    Hi Bal.YTD:    542.07 12/06/17  Credit Limit:
    Hi Balance:    952.36 10/07/07  Average days to pay:    9
------------------------------------- B-MO-   99

| 33510 RIDGE ROAD WOODWORKING    GEORGE SNAVELY | 106.32 | | | 106.32 | | |

    Last Pay:      110.53 04/11/18  371-9659
    Hi Bal.YTD:    120.06 01/28/18  Credit Limit:    1,500
    Hi Balance:    348.19 09/17/13  Average days to pay:   14
------------------------------------- B-MO-   99

| 33600 DORIS RISSER | 29.03 | | | 29.03 | | |

    Last Pay:       26.87 05/16/18  367 2295
    Hi Bal.YTD:     64.53 09/03/17  Credit Limit:     500
    Hi Balance:    290.93 07/31/04  Average days to pay:   15
------------------------------------- B-MO-   99

| 33630 RANDY AND CINDY KREIDER | 781.94 | | 85.72 | 395.86 | 300.36 | |

    Last Pay:      261.70 04/17/18  367 6713
    Hi Bal.YTD:    781.94 06/03/18  Credit Limit:    1,000
    Hi Balance:    781.94 06/03/18  Average days to pay:   18
------------------------------------- B-MO-   99

| 33660 MELO RISSER | 111.30 | | | 111.30 | | |

    Last Pay:       27.22 05/09/18
    Hi Bal.YTD:    111.30 05/26/18  Credit Limit:     500
    Hi Balance:    249.03 08/26/11  Average days to pay:    8
------------------------------------- B-MO-   99

| 33665 RISSER AUTOMOTIVE | 385.85 | | | 385.85 | | |

    Last Pay:      239.34 05/08/18  367 6607
    Hi Bal.YTD:    602.56 10/10/17  Credit Limit:     500
    Hi Balance:    785.90 05/20/14  Average days to pay:   14
------------------------------------- B-MO-   99

| 33727 * KEN ROGERS TRUCKING INC | 149.70 | 149.70 | | | | |

    Last Pay:    1,875.22 06/04/18  898-7562
    Hi Bal.YTD:  2,386.62 10/01/17  Credit Limit:   10,000
    Hi Balance: 11,876.26 09/08/08  Average days to pay:    5
------------------------------------- B-MO-   99

| 33762 MARY LOU ROLAND | 521.65 | | 73.28 | 448.37 | | |

    Last Pay:      288.74 05/25/18  287-3996
    Hi Bal.YTD:  1,073.12 02/28/18  Credit Limit:     500
    Hi Balance:  1,658.11 12/26/10  Average days to pay:   36
------------------------------------- B-MO-   99

| 33833 SHERRY L DRAGER | 585.21 | | | 172.14 | 321.02 | 92.05 |

    Last Pay:      200.00 05/21/18  367 7161
    Hi Bal.YTD:    694.44 05/10/18  Credit Limit:     500
    Hi Balance:    932.07 08/31/07  Average days to pay:   55
------------------------------------- B-MO-   99

Case 18-13774-mdc   Doc 446   Filed 10/02/18   Entered 10/02/18 15:28:23   Desc Main
Document      Page 567 of 582

Aged Accounts Receivable Summary Report

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts                  Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                       Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 33834 JANICE M ROTE | 24.15 | | | 23.97 | .18 | |

   Last Pay:      50.00 04/23/18
   Hi Bal.YTD:    82.35 03/17/18  Credit Limit:      500
   Hi Balance:   276.79 03/31/11  Average days to pay:   20
------------------------------------ B-MO-   99

| 33870 # CRAIG E ROWE | 367.34 | | | 367.34 | | |
|---|---|---|---|---|---|---|

   Last Pay:     300.91 05/10/18  717-689-3755
   Hi Bal.YTD:   626.50 11/09/17  Credit Limit:      500
   Hi Balance:   693.89 06/09/14  Average days to pay:   12
------------------------------------ B-MO-   99

| 33975 # GARY C RUTH | 80.71 | | | 80.71 | | |
|---|---|---|---|---|---|---|

   Last Pay:     146.02 05/10/18  367 3032
   Hi Bal.YTD:   246.49 11/08/17  Credit Limit:      500
   Hi Balance:   597.65 07/08/14  Average days to pay:   11
------------------------------------ B-MO-   99

| 34130 J LEON RUTT | 78.67 | | | 78.67 | | |
|---|---|---|---|---|---|---|

   Last Pay:     217.11 05/08/18  367 4858
   Hi Bal.YTD:   259.26 05/03/18  Credit Limit:      500
   Hi Balance: 1,589.50 11/05/15  Average days to pay:   16
------------------------------------ B-MO-   99

| 34250 # THOMAS E SAFKO | 58.11 | | 16.01 | 42.10 | | |
|---|---|---|---|---|---|---|

   Last Pay:      94.98 05/10/18  653-4493  EXT 3398
   Hi Bal.YTD:   101.79 05/04/18  Credit Limit:      500
   Hi Balance:   377.34 01/06/13  Average days to pay:   11
------------------------------------ B-MO-   99

| 34322 MARY ANN SHERIDAN | 86.72 | | | 86.72 | | |
|---|---|---|---|---|---|---|

   Last Pay:      67.95 05/25/18  367 2871
   Hi Bal.YTD:   274.87 09/02/17  Credit Limit:      500
   Hi Balance:   694.87 10/31/03  Average days to pay:   31
------------------------------------ B-MO-   99

| 34350 BARBARA SHANK | 107.44 | | | 107.44 | | |
|---|---|---|---|---|---|---|

   Last Pay:      94.02 05/14/18  314-2336
   Hi Bal.YTD:   270.53 04/21/18  Credit Limit:      500
   Hi Balance:   626.54 08/19/13  Average days to pay:   22
------------------------------------ B-MO-   99

| 34600 GREGORY A SCHNEIDER | 130.97 | | 34.18 | 96.79 | | |
|---|---|---|---|---|---|---|

   Last Pay:      88.06 05/18/18  653 8394
   Hi Bal.YTD:   156.66 05/14/18  Credit Limit:      500
   Hi Balance:   382.29 07/10/14  Average days to pay:   12
------------------------------------ B-MO-   99

| 34680 EDMUND SCHORR | 109.42 | | | 109.42 | | |
|---|---|---|---|---|---|---|

   Last Pay:     175.53 05/08/18  653 1164
   Hi Bal.YTD:   180.82 03/06/18  Credit Limit:      500
   Hi Balance:   482.85 06/09/12  Average days to pay:    9
------------------------------------ B-MO-   99

Aging Periods: MO WORLEY PP MONTHLY CYCLE        Active and Writeoff Accounts              Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 34826 SEIBERT SANDBLASTING | 239.00 | | | 239.00 | | |
| Last Pay: 5.00 05/09/18 367 4830 | | | | | | |
| Hi Bal.YTD: 585.68 04/02/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 747.48 10/29/12 Average days to pay: 12 | | | | | | |
| ------------------------------------ B-MO- 99 | | | | | | |
| 34875 LEWIS R SELLERS | 73.39 | | | 73.39 | | |
| Last Pay: 117.59 05/16/18 367-2422 | | | | | | |
| Hi Bal.YTD: 173.60 05/09/18 Credit Limit: | | | | | | |
| Hi Balance: 223.26 04/08/07 Average days to pay: 17 | | | | | | |
| ------------------------------------ B-MO- 99 | | | | | | |
| 35060 FRED A SHAFFNER | 151.06 | | | 151.06 | | |
| Last Pay: 125.18 05/09/18 653 4223 | | | | | | |
| Hi Bal.YTD: 308.31 12/05/17 Credit Limit: 500 | | | | | | |
| Hi Balance: 570.08 09/14/12 Average days to pay: 11 | | | | | | |
| ------------------------------------ B-MO- 99 | | | | | | |
| 35280 KEVIN L SHANK | 268.25 | | | 264.30 | 3.95 | |
| Last Pay: 50.00 05/25/18 361-0944 | | | | | | |
| Hi Bal.YTD: 574.40 02/10/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 599.87 08/26/08 Average days to pay: 34 | | | | | | |
| ------------------------------------ B-MO- 99 | | | | | | |
| 35380 TOM SHAUD | 81.09 | | | 81.09 | | |
| Last Pay: 87.44 05/17/18 367 2401 | | | | | | |
| Hi Bal.YTD: 264.81 09/24/17 Credit Limit: 500 | | | | | | |
| Hi Balance: 474.26 07/01/08 Average days to pay: 25 | | | | | | |
| ------------------------------------ B-MO- 99 | | | | | | |
| 35491 RAY SHELLY | 60.55 | | | 60.00 | 39.73 | 39.18- |
| Last Pay: 100.00 02/08/18 653 2563 | | | | | | |
| Hi Bal.YTD: 86.97 01/09/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 116.48 05/15/16 Average days to pay: 23 | | | | | | |
| ------------------------------------ B-MO- 99 | | | | | | |
| 35770 GLENN SHULTZ | 795.21 | | 75.28 | 719.93 | | |
| Last Pay: 431.82 05/25/18 | | | | | | |
| Hi Bal.YTD: 1,158.59 12/27/17 Credit Limit: 500 | | | | | | |
| Hi Balance: 1,489.85 02/24/14 Average days to pay: 18 | | | | | | |
| ------------------------------------ B-MO- 99 | | | | | | |
| 35810 DAVID SIMIONE | 184.55 | | 54.44 | 130.11 | | |
| Last Pay: 100.66 05/09/18 367 7699 | | | | | | |
| Hi Bal.YTD: 204.27 02/07/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 764.52 05/14/08 Average days to pay: 10 | | | | | | |
| ------------------------------------ B-MO- 99 | | | | | | |
| 35960 WOODROW H SITES | 93.20 | | | 93.20 | | |
| Last Pay: 95.34 05/30/18 653 8140 | | | | | | |
| Hi Bal.YTD: 188.54 05/15/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 1,159.21 10/28/12 Average days to pay: 23 | | | | | | |
| ------------------------------------ B-MO- 99 | | | | | | |

PACIFIC PRIDE / WORLEY AND OBETZ                                                          ARTRSR02   v10.0.1

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts          Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 36316 JAMES SNAVELY | 97.43 | | | 97.43 | | |
| Last Pay: 169.84 04/19/18 717-587-4060 | | | | | | |
| Hi Bal.YTD: 742.87 02/15/18 Credit Limit: | | | | | | |
| Hi Balance: 845.25 06/15/16 Average days to pay: 28 | | | | | | |
| ------------------------------------- B-MO-  99 | | | | | | |
| 36320 BENJAMIN SNYDER | 209.11 | | 20.89 | 188.22 | | |
| Last Pay: 105.30 05/14/18 653 8833 | | | | | | |
| Hi Bal.YTD: 209.11 06/02/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 745.63 07/19/08 Average days to pay: 13 | | | | | | |
| ------------------------------------- B-MO-  99 | | | | | | |
| 36410 RALPH SNYDER | 166.57 | | 30.79 | 135.78 | | |
| Last Pay: 110.58 05/08/18 717.653.5210 | | | | | | |
| Hi Bal.YTD: 283.55 09/01/17 Credit Limit: 500 | | | | | | |
| Hi Balance: 654.95 08/19/08 Average days to pay: 23 | | | | | | |
| ------------------------------------- B-MO-  99 | | | | | | |
| 36500 WILLIS SPANGLER | 113.66 | | | 113.66 | | |
| Last Pay: 127.41 05/11/18 653 1745 | | | | | | |
| Hi Bal.YTD: 201.14 01/06/18 Credit Limit: | | | | | | |
| Hi Balance: 1,000.61 10/17/07 Average days to pay: 11 | | | | | | |
| ------------------------------------- B-MO-  99 | | | | | | |
| 36525 JEFF SPICHER | 27.71 | | | 27.71 | | |
| Last Pay: 37.64 05/14/18 367 7835 | | | | | | |
| Hi Bal.YTD: 37.64 04/26/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 510.90 05/16/11 Average days to pay: 23 | | | | | | |
| ------------------------------------- B-MO-  99 | | | | | | |
| 36539 BENJAMIN SPICKLER | 232.39 | | 41.36 | 191.03 | | |
| Last Pay: 144.13 05/08/18 | | | | | | |
| Hi Bal.YTD: 267.82 10/13/17 Credit Limit: 500 | | | | | | |
| Hi Balance: 659.00 08/16/08 Average days to pay: 15 | | | | | | |
| ------------------------------------- B-MO-  99 | | | | | | |
| 36540 CHRISTY L SPICKLER | 151.61 | | 32.64 | 118.97 | | |
| Last Pay: 129.85 05/11/18 367 5135 | | | | | | |
| Hi Bal.YTD: 199.94 02/06/18 Credit Limit: 500 | | | | | | |
| Hi Balance: 332.59 07/14/08 Average days to pay: 13 | | | | | | |
| ------------------------------------- B-MO-  99 | | | | | | |
| 36560 JAMES R SPICKLER | 122.64 | | | 122.64 | | |
| Last Pay: 161.42 05/14/18 653-1201 | | | | | | |
| Hi Bal.YTD: 207.28 05/09/18 Credit Limit: | | | | | | |
| Hi Balance: 581.78 12/28/12 Average days to pay: 24 | | | | | | |
| ------------------------------------- B-MO-  99 | | | | | | |
| 36693 STAKE'S DO IT ALL SERVICE | 419.97 | | 43.45 | 376.52 | | |
| Last Pay: 241.94 05/18/18 367-9104 | | | | | | |
| Hi Bal.YTD: 665.60 10/08/17 Credit Limit: | | | | | | |
| Hi Balance: 1,059.41 08/06/07 Average days to pay: 12 | | | | | | |
| ------------------------------------- B-MO-  99 | | | | | | |

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                         Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|

**37760 # GLENN E STAUDT**     328.04       32.61     295.43
    Last Pay:     198.54 05/10/18   367 4844
    Hi Bal.YTD:    347.23 11/04/17   Credit Limit:     500
    Hi Balance:    586.74 12/07/13   Average days to pay:   11
------------------------------------- B-MO-   99

**38020 # RHINE M STONE**     195.73       30.81     164.92
    Last Pay:     115.08 05/10/18   367 6160
    Hi Bal.YTD:    461.74 10/05/17   Credit Limit:     500
    Hi Balance:    634.74 11/11/12   Average days to pay:   11
------------------------------------- B-MO-   99

**38157 JAMES G STRICKLER**     44.03                44.03
    Last Pay:     42.02 05/14/18   492-9668
    Hi Bal.YTD:    48.03 10/09/17   Credit Limit:
    Hi Balance:    174.07 08/04/11   Average days to pay:   11
------------------------------------- B-MO-   99

**38583 SUPERIOR EXTERIORS     CHRISTIAN BROSEY**     787.67                      444.56     343.11
    Last Pay:     636.18 05/08/18   717-689-0637
    Hi Bal.YTD:   1,140.39 12/06/17   Credit Limit:   3,000
    Hi Balance:   1,731.91 09/01/11   Average days to pay:   39
------------------------------------- B-MO-   99

**38592 PAUL SWANGER**     257.53                257.53
    Last Pay:     89.38 06/01/18   367 2209
    Hi Bal.YTD:    425.24 09/20/17   Credit Limit:
    Hi Balance:   1,428.11 09/18/06   Average days to pay:   35
------------------------------------- B-MO-   99

**38660 JOHN D SWEIGART SR**     39.77                39.77
    Last Pay:     28.74 01/12/18   367 1473
    Hi Bal.YTD:    41.40 11/08/17   Credit Limit:
    Hi Balance:    284.56 11/05/07   Average days to pay:   12
------------------------------------- B-MO-   99

**38683 WILLIAM T SWISHER**     236.94                236.94
    Last Pay:     134.08 05/17/18   717-715-9382
    Hi Bal.YTD:    422.90 01/12/18   Credit Limit:
    Hi Balance:   1,314.58 07/10/11   Average days to pay:   10
------------------------------------- B-MO-   99

**38765 JASON SZOBOCSAN**     367.17                367.17
    Last Pay:     470.54 05/21/18   367-8405
    Hi Bal.YTD:    961.65 02/24/18   Credit Limit:     500
    Hi Balance:   1,054.00 01/21/08   Average days to pay:   21
------------------------------------- B-MO-   99

**38770 STEVE & PATRICIA SZOBOCSA**     245.76       105.25     140.51
    Last Pay:     187.79 05/10/18
    Hi Bal.YTD:    555.96 12/30/17   Credit Limit:     500
    Hi Balance:    924.50 05/11/06   Average days to pay:   13
------------------------------------- B-MO-   99

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                          Comments: No

|                                                    | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|----------------------------------------------------|---------------:|-------:|---------:|---------:|---------:|---------:|
| 40177 TIMBERWOLF TREE & LAWN                       | 2,839.92       |        | 162.94   | 2,676.98 |          |          |
| Last Pay:    2,019.65 05/11/18  367 1916           |                |        |          |          |          |          |
| Hi Bal.YTD:  2,845.80 11/14/17  Credit Limit:    2,000 |            |        |          |          |          |          |
| Hi Balance:  3,243.26 06/14/17  Average days to pay:  15 |          |        |          |          |          |          |
| ------------------------------------ B-MO-  99     |                |        |          |          |          |          |
| 42280 LANCASTER COUNTY CAREER &                    | 5,465.96       |        | 69.48    | 5,396.48 |          |          |
| Last Pay:    3,858.51 05/14/18  653-3003 VANCE     |                |        |          |          |          |          |
| Hi Bal.YTD: 10,054.72 04/03/18  Credit Limit:      |                |        |          |          |          |          |
| Hi Balance: 18,945.39 06/26/14  Average days to pay:  21 |          |        |          |          |          |          |
| ------------------------------------ B-MO-  99     |                |        |          |          |          |          |
| 43140 RONALD L WAGNER                              | 83.57          |        |          | 83.57    |          |          |
| Last Pay:       36.31 05/18/18  653 1334           |                |        |          |          |          |          |
| Hi Bal.YTD:    204.13 12/13/17  Credit Limit:     500 |             |        |          |          |          |          |
| Hi Balance:    520.28 01/14/10  Average days to pay:  34 |          |        |          |          |          |          |
| ------------------------------------ B-MO-  99     |                |        |          |          |          |          |
| 43230 LOUIS WALEFF                                 | 51.79          |        |          | 51.79    |          |          |
| Last Pay:      126.17 05/14/18  367 3959           |                |        |          |          |          |          |
| Hi Bal.YTD:    127.06 01/28/18  Credit Limit:     500 |             |        |          |          |          |          |
| Hi Balance:    364.56 06/21/13  Average days to pay:  13 |          |        |          |          |          |          |
| ------------------------------------ B-MO-  99     |                |        |          |          |          |          |
| 43245 WALKER TRUCKING                              | 2,330.34       |        | 313.07   | 2,017.27 |          |          |
| Last Pay:      807.98 05/09/18  367 6251           |                |        |          |          |          |          |
| Hi Bal.YTD:  2,619.96 12/07/17  Credit Limit:   10,000 |            |        |          |          |          |          |
| Hi Balance: 14,692.56 08/24/08  Average days to pay:  13 |          |        |          |          |          |          |
| ------------------------------------ B-MO-  99     |                |        |          |          |          |          |
| 43320 SANDRA K WALTZ                               | 24.29          |        | 11.39    | 12.90    |          |          |
| Last Pay:       15.98 05/10/18  653 4597           |                |        |          |          |          |          |
| Hi Bal.YTD:     24.29 06/01/18  Credit Limit:     500 |             |        |          |          |          |          |
| Hi Balance:    168.53 09/18/08  Average days to pay:  13 |          |        |          |          |          |          |
| ------------------------------------ B-MO-  99     |                |        |          |          |          |          |
| 43385 GERALD E WEAVER                              | 20.74          |        |          | 20.74    |          |          |
| Last Pay:       20.18 05/10/18  367 2256           |                |        |          |          |          |          |
| Hi Bal.YTD:     53.07 12/16/17  Credit Limit:     500 |             |        |          |          |          |          |
| Hi Balance:    179.40 06/09/08  Average days to pay:   8 |          |        |          |          |          |          |
| ------------------------------------ B-MO-  99     |                |        |          |          |          |          |
| 43415 JAMES E WEBER                                | 184.76         |        | 20.60    | 164.16   |          |          |
| Last Pay:      104.99 05/08/18                     |                |        |          |          |          |          |
| Hi Bal.YTD:    190.28 09/07/17  Credit Limit:     500 |             |        |          |          |          |          |
| Hi Balance:    406.85 09/04/10  Average days to pay:   8 |          |        |          |          |          |          |
| ------------------------------------ B-MO-  99     |                |        |          |          |          |          |
| 43600 WFM TRANSPORT INC.                           | 51,143.04      |        | 613.48   | 50,529.56 |         |          |
| Last Pay:   12,603.61 05/18/18  367-1195           |                |        |          |          |          |          |
| Hi Bal.YTD: 66,580.49 12/10/17  Credit Limit:      |                |        |          |          |          |          |
| Hi Balance: 66,580.49 12/10/17  Average days to pay:  20 |          |        |          |          |          |          |
| ------------------------------------ B-WK-  99     |                |        |          |          |          |          |

PACIFIC PRIDE / WORLEY AND OBETZ                                                                    ARTRSR02   v10.0.1

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts                Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                     Comments: No

|                                   | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|-----------------------------------|----------------|--------|----------|----------|----------|----------|
| 43693 WEST DONEGAL TOWNSHIP       | 225.31         |        |          | 225.31   |          |          |

Last Pay:       64.73 05/16/18  367 7178
Hi Bal.YTD:    294.14 09/13/17  Credit Limit:
Hi Balance:  5,485.33 03/23/10  Average days to pay:  19
------------------------------------- B-MO-   99

| 43694 ELIZABETHTOWN REGIONAL SE   | 732.85 | | | 732.85 | | |

Last Pay:      515.20 05/14/18  367 5947
Hi Bal.YTD:  1,656.61 02/28/18  Credit Limit:
Hi Balance:  1,656.61 02/28/18  Average days to pay:  18
------------------------------------- B-MO-   99

| 43700 CHARLES WEYMER              | 37.92 | | | 37.92 | | |

Last Pay:       41.56 05/09/18  361 1889
Hi Bal.YTD:     63.01 02/28/18  Credit Limit:     500
Hi Balance:    161.09 05/02/08  Average days to pay:  10
------------------------------------- B-MO-   99

| 43718 ROBERT M WHITE              | 224.50 | | | 224.50 | | |

Last Pay:      214.63 05/08/18  653-5072
Hi Bal.YTD:    318.66 02/13/18  Credit Limit:     800
Hi Balance:    647.56 11/10/12  Average days to pay:   9
------------------------------------- B-MO-   99

| 43725 WILLIAM WHITE               | 200.80 | | | 200.80 | | |

Last Pay:      221.51 05/23/18  367 8260
Hi Bal.YTD:    512.77 10/17/17  Credit Limit:     500
Hi Balance:    918.70 07/07/13  Average days to pay:  29
------------------------------------- B-MO-   99

| 43728 WHITE OAK MILLS             | 1,346.33 | | 94.40 | 1,251.93 | | |

Last Pay:    1,172.03 05/14/18  367 1525
Hi Bal.YTD:  2,431.19 12/22/17  Credit Limit:  60,000
Hi Balance: 65,539.44 06/30/04  Average days to pay:  14
------------------------------------- B-MO-   99

| 43730 JEFFREY L WHITEHEAD         | 205.16 | | .15 | 205.01 | | |

Last Pay:      337.15 05/16/18  367 0327
Hi Bal.YTD:    465.48 11/10/17  Credit Limit:     500
Hi Balance:    707.02 08/22/12  Average days to pay:  24
------------------------------------- B-MO-   99

| 43740 JOE WHITMORE, JR            | 45.60 | | | 45.60 | | |

Last Pay:       81.39 05/08/18  367 4796
Hi Bal.YTD:    115.33 11/06/17  Credit Limit:     500
Hi Balance:    281.90 06/17/06  Average days to pay:  14
------------------------------------- B-MO-   99

| 43838 VIOLET WILLIAMS             | 19.53 | | | 19.53 | | |

Last Pay:       32.31 05/14/18  653 2220
Hi Bal.YTD:     51.84 05/09/18  Credit Limit:     500
Hi Balance:    270.07 08/15/08  Average days to pay:  15
------------------------------------- B-MO-   99

PACIFIC PRIDE / WORLEY AND OBETZ                                                               ARTRSR02   v10.0.1

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts              Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                   Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 43870 S JAY WILLIAMS EXCAVATING | 1,914.81 | | | 1,914.81 | | |

```
43870 S JAY WILLIAMS EXCAVATING              1,914.81                             1,914.81
     Last Pay:    1,811.45 05/09/18  367 6481
     Hi Bal.YTD:  3,119.02 11/08/17  Credit Limit:
     Hi Balance:  5,052.55 08/11/13  Average days to pay:  10
------------------------------------- B-MO-  99
43880 STEPHANIE WILLISON                        94.53                               94.53
     Last Pay:      123.06 05/23/18  492-0068
     Hi Bal.YTD:    318.61 09/30/17  Credit Limit:      500
     Hi Balance:    434.44 07/04/11  Average days to pay:  29
------------------------------------- B-MO-  99
43885 H W WILSON ROOFING CO    JULIE WILSON     487.57                   99.06     388.51
     Last Pay:      566.77 05/29/18  944 4163
     Hi Bal.YTD:  1,985.53 03/29/18  Credit Limit:    3,000
     Hi Balance:  3,151.36 08/21/14  Average days to pay:  29
------------------------------------- B-MO-  99
43925 J RICHARD WINEY                           124.40                   43.26      81.14
     Last Pay:      108.13 05/11/18  367 8508
     Hi Bal.YTD:    150.78 01/16/18  Credit Limit:      500
     Hi Balance:    765.09 08/19/08  Average days to pay:  20
------------------------------------- B-MO-  99
44030 WISSLER MOTORS                          2,598.69                  271.91   2,326.78
     Last Pay:    1,853.15 05/08/18  653-2091
     Hi Bal.YTD:  2,684.62 02/05/18  Credit Limit:
     Hi Balance:  5,044.69 07/15/08  Average days to pay:  13
------------------------------------- B-MO-  99
44035 DELMAR WITMER                             239.20                             239.20
     Last Pay:      282.59 05/08/18
     Hi Bal.YTD:    437.53 11/04/17  Credit Limit:      500
     Hi Balance:    648.85 12/09/12  Average days to pay:   9
------------------------------------- B-MO-  99
44160 GARY L WITTERS                            393.40                   80.05     313.35
     Last Pay:      233.75 05/09/18  367 8942
     Hi Bal.YTD:    478.62 10/04/17  Credit Limit:      500
     Hi Balance:    609.42 11/13/08  Average days to pay:  10
------------------------------------- B-MO-  99
44410 EMILY WOLGEMUTH                            33.17                               33.17
     Last Pay:       52.19 06/01/18  367-3823
     Hi Bal.YTD:     85.36 05/19/18  Credit Limit:      500
     Hi Balance:    177.33 07/23/14  Average days to pay:  20
------------------------------------- B-MO-  99
44460 SCOTT WOLGEMUTH                            325.94                  143.03     182.91
     Last Pay:      255.68 05/16/18  367 3823
     Hi Bal.YTD:    515.30 10/28/17  Credit Limit:    1,000
     Hi Balance:    981.91 03/05/13  Average days to pay:  30
------------------------------------- B-MO-  99
```

2018/06/26 17:03:43                        Aged Accounts Receivable Summary Report                              Page  80

Aging Periods: MO WORLEY PP MONTHLY CYCLE        Active and Writeoff Accounts                Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                   Comments: No

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 44540 THE WOODEN PLANE | 67.01 | | 67.01 | | | |

    Last Pay:     36.95 05/10/18  393-8154
    Hi Bal.YTD:   67.01 06/02/18  Credit Limit:    600
    Hi Balance:  372.02 08/21/08  Average days to pay:  15
------------------------------------- B-MO-  99

| 44580 @ WORLEY & OBETZ | 30,919.14 | | | 30,919.14 | | |
|---|---|---|---|---|---|---|

    Last Pay:  31,744.27 06/01/18
    Hi Bal.YTD: 62,663.41 05/31/18  Credit Limit:  10,000
    Hi Balance: 62,663.41 05/31/18  Average days to pay:  18
------------------------------------- B-MO-  99

| 44605 YALE ELECTRIC       GREG SHATTUCK | 302.45 | | 170.95 | 131.50 | | |
|---|---|---|---|---|---|---|

    Last Pay:    244.61 05/10/18  397-3747
    Hi Bal.YTD:  312.69 05/02/18  Credit Limit:  5,000
    Hi Balance: 29,252.12 10/15/14  Average days to pay:  40
------------------------------------- B-MO-  99

| 45300 LINDA M ZIMMERMAN | 44.95 | | | 44.95 | | |
|---|---|---|---|---|---|---|

    Last Pay:     44.83 05/08/18  653-2028
    Hi Bal.YTD:   64.04 04/07/18  Credit Limit:    500
    Hi Balance:  480.91 11/07/12  Average days to pay:  11
------------------------------------- B-MO-  99

| 45750 ANDREW S YOUNDT | 121.77 | | | 121.77 | | |
|---|---|---|---|---|---|---|

    Last Pay:     76.57 04/17/18  917-3351
    Hi Bal.YTD:  121.77 05/31/18  Credit Limit:
    Hi Balance:  747.89 07/31/14  Average days to pay:  53
------------------------------------- B-MO-  99

| 45805 ERIC MATHIOT | 261.50 | | | 261.50 | | |
|---|---|---|---|---|---|---|

    Last Pay:    220.05 05/09/18  413-6630
    Hi Bal.YTD:  388.66 10/10/17  Credit Limit:  3,000
    Hi Balance:  973.04 09/09/08  Average days to pay:  11
------------------------------------- B-MO-  99

| 46600 DALE ZIEGLER | 548.87 | | 15.69 | 533.18 | | |
|---|---|---|---|---|---|---|

    Last Pay:    495.11 05/08/18  367 8629
    Hi Bal.YTD:  933.55 10/08/17  Credit Limit:  1,500
    Hi Balance: 1,055.65 06/15/11  Average days to pay:  12
------------------------------------- B-MO-  99

| 46654 LEON RAY ZIMMERMAN | 1,886.08 | | 425.27 | 1,460.81 | | |
|---|---|---|---|---|---|---|

    Last Pay:    320.39 05/09/18  426-2058
    Hi Bal.YTD: 1,886.08 06/01/18  Credit Limit:    500
    Hi Balance: 3,413.18 09/14/12  Average days to pay:  13
------------------------------------- B-MO-  99

| 49980 KEVIN ZURIN | 209.14 | | | 209.14 | | |
|---|---|---|---|---|---|---|

    Last Pay:    236.25 05/16/18  653 1611
    Hi Bal.YTD:  392.89 11/10/17  Credit Limit:
    Hi Balance: 2,779.55 07/28/08  Average days to pay:  21
------------------------------------- B-MO-  99

PACIFIC PRIDE / WORLEY AND OBETZ                                                             ARTRSR02   v10.0.1

Case 18-13774-mdc    Doc 446    Filed 10/02/18    Entered 10/02/18 15:28:23    Desc Main
Document    Page 575 of 582

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts                  Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                       Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| 49985 ZURIN MASONRY & ROOFING   GARY B ZURIN | 419.11 | | | 419.11 | | |
| Last Pay:      789.02 05/21/18  653-0143 | | | | | | |
| Hi Bal.YTD:  1,180.94 09/13/17  Credit Limit: | | | | | | |
| Hi Balance:  2,283.37 05/14/17  Average days to pay:  20 | | | | | | |
| -------------------------------- B-MO-  99 | | | | | | |
| 70012 RAY KENNEDY | 466.18 | | | 234.37 | 231.81 | |
| Last Pay:      360.01 04/26/18  717-525-2441 | | | | | | |
| Hi Bal.YTD:    538.35 01/17/18  Credit Limit:    500 | | | | | | |
| Hi Balance:    598.98 06/02/16  Average days to pay:  33 | | | | | | |
| -------------------------------- B-MO-  99 | | | | | | |
| 70046 DUSTIN BULLER | 203.80 | | | 203.80 | | |
| Last Pay:      191.15 05/21/18  717-940-7090 | | | | | | |
| Hi Bal.YTD:    657.97 01/31/18  Credit Limit:    500 | | | | | | |
| Hi Balance:    657.97 01/31/18  Average days to pay:  19 | | | | | | |
| -------------------------------- B-MO-  99 | | | | | | |
| 70048 MITCHELL DRACE | 66.63 | | | 66.63 | | |
| Last Pay:       61.20 05/14/18  653-8304 | | | | | | |
| Hi Bal.YTD:    236.12 12/05/17  Credit Limit:    500 | | | | | | |
| Hi Balance:    297.54 11/10/13  Average days to pay:  15 | | | | | | |
| -------------------------------- B-MO-  99 | | | | | | |
| 70078 KEVIN HERSHEY | 67.38 | | | 67.38 | | |
| Last Pay:       33.16 05/15/18  717-653-2686 | | | | | | |
| Hi Bal.YTD:     98.70 04/14/18  Credit Limit:    500 | | | | | | |
| Hi Balance:    245.94 05/07/14  Average days to pay:  12 | | | | | | |
| -------------------------------- A-MO-  99 | | | | | | |

_____

NOTE: Credit codes are printed in this order:Terms, Statement cycle, Credit flag, Salesperson; for example "A-MO-#   99"

_____

Active Accounts             231,124
                            714,385.03
                                            .00
                                          42,727.41
                                           5.98%    638,485.44
                                                     89.38%    26,938.00
                                                                3.77%    6,234.18
         * % of Total *                                                   .87%

PACIFIC PRIDE / WORLEY AND OBETZ                                              ARTRSR02   v10.0.1

Aging Periods: MO WORLEY PP MONTHLY CYCLE          Active and Writeoff Accounts                    Customer Number Sequence
Aging Date: 06/30/18 Aged by Document Date                                                          Comments: No

|  | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|

NOTE: Credit codes are printed in this order:Terms, Statement cycle, Credit flag, Salesperson; for example "A-MO-#   99"

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| Write Off Accounts | 3,099 | | | | | |
| | .00 | | | | | |
| | | .00 | | | | |
| | | | .00 | | | |
| | | | .00% | .00 | | |
| | | | | .00% | .00 | |
| | | | | | .00% | .00 |
| * % of Total * | | | | | | .00% |

| | Net Receivable | Future | 06/30/18 | 05/31/18 | 04/30/18 | 03/31/18 |
|---|---|---|---|---|---|---|
| * Total All Accounts * | 234,224 | | | | | |
| | 714,385.03 | | | | | |
| | | .00 | | | | |
| | | | 42,727.41 | | | |
| | | | | 638,485.44 | | |
| | | | | | 26,938.00 | |
| | | | | | | 6,234.18 |
| * % of Total * | | | 5.98% | 89.38% | 3.77% | .87% |

| | | | | | | |
|---|---|---|---|---|---|---|
| * Total Uninvoiced * | 12,972 | | | | | |
| | 43,630.12 | | | | | |
| * Total Unpaid F/C * | 14,027.71 | | | | | |

**WORLEY & OBETZ INC**

**US Bankruptcy Court for Eastern District of PA, Case No. 18-13774**

Form 206A/B, Line 47 - Automobiles, vans, trucks, motorcycles, trailers and titled farm vehicles (AMENDED)

| Truck # | Year | Make | VIN | NBV | Value |
|---|---|---|---|---|---|
| 11 | 2016 | FORD TRANSIT 250 VAN | 1FTYR2CV2GKA44575 | 36,975.20 | 35,000.00 |
| 12 | 2011 | FORD F-250 | 1FT7W2BT0BEA54209 | 0.00 | 2,500.00 |
| 13 | 2016 | FORD TRANSIT 250 VAN | 1FTYR2CV6GKA85114 | 33,098.88 | 35,000.00 |
| 14 | 2012 | MITSUBISHI FE160 BOX TRUCK | JL6BNG1A3CK004246 | 55,939.43 | 25,000.00 |
| 16 | 2014 | RAM TRUCK | 3C6TRVCD2EE123187 | 28,286.36 | 25,000.00 |
| 17 | 2014 | JEEP GRAND CHEROKEE | 1C4RJFBM7EC310160 | 25,914.43 | 25,000.00 |
| 18 | 2017 | DODGE RAM 2500 | 3C6UR5NJ6HG547522 | 39,170.38 | 40,000.00 |
| 19 | 2005 | JEEP LIBERTY SPORT | 1J4GL48555W600525 | 0.00 | 1,000.00 |
| 20 | 2008 | DODGE SPRINTER | WD0PE745485304790 | 4,000.00 | 5,000.00 |
| 21 | 2001 | FORD F-150 | 1FTRX18L11NA30958 | 0.00 | 2,500.00 |
| 22 | 2001 | PETERBILT | 1XPFDB9X61N566239 | 17,537.15 | 5,000.00 |
| 23 | 2014 | RAM PROMASTER | 3C6TRVCD6EE123628 | 30,451.30 | 25,000.00 |
| 24 | 2007 | PETERBILT 335 | 2NPLHD7X57M685005 | 0.00 | 10,000.00 |
| 25 | 2016 | FORD TRANSIT 250 VAN | 1FTYR2CV0GKA44574 | 31,327.62 | 35,000.00 |
| 26 | 2007 | PETERBILT 335 | 2NPLHD7X27M698200 | 0.00 | 10,000.00 |
| 27 | 1998 | PETERBILT | 3BPNHD7X8WF462096 | 2,915.21 | 5,000.00 |
| 28 | 2004 | PETERBILT | 1XP5DB9X54N831880 | 26,116.47 | 10,000.00 |
| 29 | 2015 | FORD F-250 | 1FT7W2B60FEC47217 | 35,645.28 | 25,000.00 |
| 30 | 1999 | FORD | 1FDWF36L2XED91611 | 0.00 | 1,000.00 |
| 31 | 2008 | DODGE SPRINTER | WOOPE745X85236935 | 382.27 | 5,000.00 |
| 32 | 2003 | PETERBILT 379 | 1XP5DB9X63N595660 | 0.00 | 10,000.00 |
| 34 | 2005 | PETERBILT 379 | 1XP5DB9X35N855225 | 16,931.27 | 10,000.00 |
| 35 | 2001 | PETERBILT | 1XPFDU9X31N555808 | 8,317.73 | 5,000.00 |
| 36 | 1997 | FORD VAN | 1FTHE2423VHB77033 | 0.00 | 500.00 |
| 37 | 2011 | FORD E-350 CARGO VAN | 1FTSE3EL2BDA48285 | 7,859.08 | 10,000.00 |
| 40 | 2011 | FORD E-350 CARGO VAN | 1FTSE3EL6BDA48287 | 7,740.15 | 10,000.00 |
| 41 | 2015 | AUDI Q7 | WA1LMAFEXFD024148 | 46,653.05 | 40,000.00 |
| 42 | 2001 | PETERBILT | 1XPFDB9X01N561652 | 0.00 | 5,000.00 |
| 43 | 2015 | DODGE RAM 1500 | 1C6RR7VM1FS612732 | 34,748.69 | 30,000.00 |
| 44 | 2002 | INTERNATIONAL 440 | 1HTMKADN62H511291 | 6,568.27 | 5,000.00 |
| 45 | 2001 | PETERBILT 379 | 1XP5DB9X91N558325 | 0.00 | 5,000.00 |
| 46 | 2002 | PETERBILT 330 | 2NPNHD7X02M575044 | 0.00 | 5,000.00 |
| 47 | 2015 | DODGE RAM 1500 | 1C6RR7PM9FS575152 | 38,137.00 | 30,000.00 |
| 48 | 2003 | FORD EXCURSION | 1FMSU45P63EB66794 | 0.00 | 5,000.00 |
| 49 | 2010 | PETERBILT 388 | 1XPWD49X2AD106075 | 16,818.70 | 10,000.00 |
| 50 | 1999 | PETERBILT | 1XPFDU9X7XN504479 | 7,873.86 | 5,000.00 |
| 51 | 2001 | PETERBILT | 2NPNHD7X11M561653 | 0.00 | 5,000.00 |
| 52 | 2015 | PETERBILT 348 | 2NP3LJ9X3FM304907 | 112,387.68 | 50,000.00 |
| 53 | 2011 | FORD F-350 CARGO VAN | 1FTSE3EL4BDA48286 | 7,585.73 | 10,000.00 |
| 54 | 2014 | RAM PROMASTER | 3C6TRVCD4EE123627 | 29,115.67 | 25,000.00 |
| 55 | 2007 | DODGE DAKOTA | 1D7HW48P27S144647 | 0.00 | 5,000.00 |
| 56 | 2006 | FREIGHTLINER M2 | 1FVHCYDJ86HW08598 | 3,311.15 | 10,000.00 |
| 57 | 2015 | JEEP GRAND CHEROKEE | 1C4RJFBM3FC716633 | 30,986.91 | 30,000.00 |
| 58 | 2002 | FORD F-450 | 1FDXF46F82EB61326 | 0.00 | 10,000.00 |
| 59 | 2002 | KENWORTH | 1XKWDB0X32J888526 | 0.00 | 5,000.00 |

| Truck # | Year | Make | Van | NBV | Value |
|---------|------|------|-----|-----|-------|
| 60 | 2013 | PETERBILT 337 | 2NP2HN7X1DM186103 | 109,283.06 | 50,000.00 |
| 61 | 2002 | GMC SAVANNA VAN | 1GTHG39R921142233 | 0.00 | 1,000.00 |
| 62 | 2014 | JEEP GRAND CHEROKEE | 1C4RJFBM0EC310159 | 24,814.87 | 20,000.00 |
| 63 | 2013 | PETERBILT 337 | 2NP2HN7X8DM179505 | 103,409.18 | 50,000.00 |
| 64 | 2010 | PETERBILT 388 | 1XPWD49X2AD106076 | 18,473.63 | 20,000.00 |
| 65 | 2003 | FORD F-350 | 1FDSF35S33EB39769 | 7,638.77 | 10,000.00 |
| 66 | 2008 | CADILLAC ESCALADE | 1GYFK66878R167767 | 0.00 | 10,000.00 |
| 67 | 2016 | FORD TRANSIT 250 VAN | 1FTYR2CV9GKA44573 | 31,205.17 | 35,000.00 |
| 68 | 2018 | MACK GU713 | 1M2AX07C9JM039692 | 303,950.04 | 303,000.00 |
| 69 | 2018 | MACK GU713 | 1M2AX07C0JM039693 | 303,816.33 | 303,000.00 |
| 70 | 2011 | FREIGHTLINER M2 | 1FVHCYBS4BDAU7722 | 128,221.73 | 50,000.00 |
| 72 | 2006 | DODGE SPRINTER | WD0PD644765949677 | 0.00 | 5,000.00 |
| 73 | 1996 | MACK | 1M1AA14Y4TW061280 | 0.00 | 5,000.00 |
| 74 | 2007 | PETERBILT 335 | 2NPLHD7X77M685006 | 13,711.99 | 10,000.00 |
| 75 | | ELECTRIC MOTORCYCLE | | 20,000.00 | 20,000.00 |
| 76 | 2010 | PETERBILT 386 | 1XPHD49XXAD795405 | 19,507.84 | 10,000.00 |
| 78 | 2007 | PETERBILT 379 | 1XP5DB9X37N668876 | 0.00 | 10,000.00 |
| 79 | 2011 | FORD E-350 CARGO VAN | 1FTSE3EL0BDA48284 | 11,819.13 | 10,000.00 |
| 80 | 2013 | FORD F-150 | 1FTFW1EF6DKD33776 | 14,707.70 | 20,000.00 |
| 81 | 2015 | PETERBILT 348 | 2NP3LJ9X4FM305239 | 106,263.71 | 50,000.00 |
| 82 | 2000 | MACK | VG6BA09B1YB702396 | 1,166.24 | 5,000.00 |
| 83 | 2008 | PETERBILT 335 | 2NPLHN7X68M764366 | 45,170.99 | 30,000.00 |
| 84 | 2017 | PETERBILT | 2NP2HJ7X6HM409346 | 127,339.54 | 100,000.00 |
| 85 | 2017 | PETERBILT | 2NP2HJ7X4HM409345 | 151,637.37 | 100,000.00 |
| 86 | 2010 | FORD ESCAPE | 1FMCU9EG3AKC81708 | 691.25 | 5,000.00 |
| 87 | 2015 | CHEVROLET CRUZE | 1G1P75SZ6F7255795 | 13,361.88 | 15,000.00 |
| 88 | 2013 | VOLKSWAGEN TOUREG | WVGEP9BP4DD001050 | 26,436.39 | 25,000.00 |
| 89 | 2014 | RAM PROMASTER | 3C6TRVCD4EE123630 | 34,597.05 | 25,000.00 |
| 90 | 2008 | DODGE SPRINTER | WD0PE745285285613 | 1,113.67 | 5,000.00 |
| 91 | 2008 | DODGE SPRINTER | WD0PE745485304789 | 9,075.81 | 5,000.00 |
| 92 | 2013 | FORD F-150 | 1FTFW1ET5DKD12407 | 20,485.86 | 25,000.00 |
| 93 | 2000 | INTERNATIONAL 4900 | 1HTSG0005YH270796 | 0.00 | 2,500.00 |
| 94 | 2005 | DODGE SPRINTER | WD2PD444755724901 | 28,362.73 | 5,000.00 |
| 95 | 2018 | RANGE ROVER | SALGS2RK2JA383212 | 122,071.96 | 115,000.00 |
| 96 | 2007 | PETERBILT 337 | 2NPLLZ9X87M693284 | 17,632.18 | 10,000.00 |
| 97 | 2016 | FORD ESCAPE | 1FMCU9GX1GUB28917 | 21,168.46 | 25,000.00 |
| 98 | 2016 | FORD ESCAPE | 1FMCU9GX7GUB29571 | 21,903.58 | 25,000.00 |
| 99 | 2015 | FORD F-150 | 1FTEW1EG1FFC83210 | 42,301.25 | 30,000.00 |
| 100 | 2016 | FORD EXPLORER | 1FM5K8B83GGA41933 | 32,639.38 | 35,000.00 |
| 101 | 2006 | PETERBILT | 1N9ALU0X26N884964 | 141,338.76 | 50,000.00 |
| 102 | 2005 | PETERBILT | 2NPLHD7X85M865253 | 0.00 | 10,000.00 |
| 103 | 2000 | FREIGHTLINER | 1FVX6EDBXYLF06572 | 1,341.77 | 10,000.00 |
| 104 | 1999 | FREIGHTLINER | 1FVX6EDBXXLA19161 | 0.00 | 5,000.00 |
| 105 | 1995 | PETERBILT | 1XP5DB9X5SN360410 | 7,811.02 | 5,000.00 |
| | 1995 | HEIL TRAILER | 5HTAB4327V7H61284 | 0.00 | 5,000.00 |
| 106 | 2015 | JEEP CHEROKEE | 1C4RJFBM3FC100429 | 36,522.10 | 35,000.00 |
| 107 | 1986 | PETERBILT | 1XP9DB9X9GP202830 | 1,166.23 | 10,000.00 |
| 108 | 1984 | INTERNATIONAL | 1HTAA1954EHA14441 | 0.00 | 5,000.00 |
| 109 | 1998 | PETERBILT | 3BPNHD7X2WF469030 | 0.00 | 10,000.00 |
| 110 | 1997 | PETERBILT | 1XP5DB9X5VN387532 | 0.00 | 10,000.00 |

| Truck # | Year | Make | VIN | NBV | Value |
|---|---|---|---|---|---|
| 111 | 2016 | FORD TRANSIT 250 VAN | 1FTYR2CV4GKA44576 | 31,205.17 | 35,000.00 |
| 112 | 2017 | FORD ESCAPE | 1FMCU9GD4HUA08472 | 22,811.07 | 25,000.00 |
| 113 | 2014 | PETERBILT 337 | 2NP2HJ7X4EM241542 | 129,146.23 | 100,000.00 |
| 114 | 2014 | RAM PROMASTER | 3C6TRVCD8EE123629 | 35,092.31 | 25,000.00 |
| 115 | 2008 | DODGE SPRINTER | WOOPE745185236936 | 430.83 | 5,000.00 |
| 116 | 2017 | PJ L6 20FT DECKOVER TRAILER | 4P5L62023H3023913 | 4,851.80 | 5,000.00 |
| 117 | 2011 | FORD E-350 CARGO VAN | 1FTSE3EL8BDA48288 | 15,663.79 | 10,000.00 |
| 118 | 1990 | CHEVROLET VAN | 1GCHG35RXY1237737 | 0.00 | 1,000.00 |
| 119 | 2017 | FORD ESCAPE | 1FMCU9GD1HUD24122 | 22,839.68 | 25,000.00 |
| 120 | 2009 | PETERBILT 340 | 2NPRLN0X29M788250 | 72,473.20 | 50,000.00 |
| 121 | 2010 | JOHN DEERE GATOR | M0XUVGF080476 | 6,166.67 | 5,000.00 |
| 122 | 1982 | HEIL TRAILER | 1HLA3A73737H52109 | 0.00 | 5,000.00 |
| 123 | 2014 | FORD F-250 | 1FT7W2B61EEA27387 | 19,061.48 | 20,000.00 |
| 124 | 2016 | FORD F-150 | 1FTFX1EF4GFB61435 | 42,408.27 | 40,000.00 |
| 125 | 1998 | PETERBILT | 3BPNHD7X1WF469035 | 16,007.40 | 10,000.00 |
| 126 | 2007 | INTERNATIONAL 7500 | 1HTWNAZT47J381180 | 8,334.31 | 10,000.00 |
| 127 | 2008 | FORD F-150 SUPERCAB | 1FTPW14VX8FA68467 | 806.99 | 10,000.00 |
| 128 | 2003 | HEIL TRAILER | 5HTAB432X37H67271 | 0.00 | 30,000.00 |
| 129 | 2008 | HEIL TRAILER | SHTAB432X87H73398 | 39,153.33 | 30,000.00 |
| 130 | 2007 | HAULMASTER | 1E9BE26217E353763 | 304.05 | 1,000.00 |
| 131 | 2015 | JEEP GRAND CHEROKEE | 1C4RJFBM0FC767149 | 34,972.20 | 35,000.00 |
| 132 | 2003 | HEIL TRAILER | 5HTAB432X37H66816 | 0.00 | 30,000.00 |
| 133 | 2017 | CHEVROLET BOLT | 1G1FW6S08H4160004 | 34,271.25 | 35,000.00 |
| 134 | 1997 | HEIL TRAILER | SHTAB4426V7H61033 | 0.00 | 5,000.00 |
| 135 | 2011 | FREIGHTLINER M2 | 1FVHCYBS9BDAU7893 | 106,550.72 | 50,000.00 |
| 136 | 2014 | PETERBILT 337 | 2NP2HJ7XXEM241562 | 112,444.36 | 50,000.00 |
| 137 | 1996 | INTERNATIONAL STAKE TRUCK | 1HTSCABM2TH302663 | 38,511.16 | 10,000.00 |
| 138 | 1995 | FREIGHTLINER | 1FV6HFAA1SL629057 | 4,880.70 | 10,000.00 |
| 139 | 2001 | INTERNATIONAL | 1HTSDAAN11H336467 | 17,500.55 | 10,000.00 |
| 140 | 2011 | PETERBILT 365 | 1NPSL09X3BD116491 | 114,551.71 | 50,000.00 |
| 141 | 2010 | PETERBILT 348 | 2NP3LN0X2AM109166 | 92,669.93 | 50,000.00 |
| 142 | 2001 | HEIL TRAILER | 5HTAB442617H65058 | 0.00 | 30,000.00 |
| 143 | 1999 | PETERBILT | 1NPNHD7X7XS480327 | 31,043.29 | 30,000.00 |
| 144 | 2006 | PETERBILT 357 | 1XPADU9X46N888486 | 25,977.00 | 10,000.00 |
| 145 | 2001 | FRUEHAUF TRAILER | 4J8T043241T003802 | 0.00 | 5,000.00 |
| 146 | 2010 | FORD ESCAPE | 1FMCU9DG4AKC62912 | 0.00 | 10,000.00 |
| 147 | 2010 | FORD F-550 | 1FDAF5HR6AEB09808 | 24,025.46 | 25,000.00 |
| 148 | 2016 | FORD ESCAPE | 1FMCU9GX6GUA90133 | 20,912.12 | 25,000.00 |
| 149 | 2010 | HEIL TRAILER | 5HTAB4320A7H75099 | 51,382.57 | 50,000.00 |
| 150 | 1999 | HEIL TRAILER | 5HTAB4425Z7H63066 | 0.00 | 30,000.00 |
| 151 | 2002 | DODGE VAN | 2B7JB21Y92K110755 | 0.00 | 1,000.00 |
| 153 | 2012 | PETERBILT 388 | 1XPWD49X1CD142620 | 55,847.64 | 50,000.00 |
| 154 | 2012 | PETERBILT 388 | 1XPWD49X5CD142619 | 44,100.82 | 50,000.00 |
| 155 | 2016 | FORD ESCAPE | 1FMCU9GX3GUA80448 | 18,268.89 | 25,000.00 |
| 156 | 2011 | PETERBILT 388 | 1XPWDB9CCBD117508 | 34,315.08 | 50,000.00 |
| 157 | 1995 | HEIL TRAILER | 1HLA3A7F6S7H58050 | 19,439.64 | 30,000.00 |
| 158 | 2011 | PETERBILT 365 | 1NPSL09X1BD116490 | 119,523.24 | 50,000.00 |
| 159 | 1987 | GREAT DANE TRAILER | 1GRAA9623HB117611 | 0.00 | 100.00 |
| 160 | 2016 | FORD ESCAPE | 1FMCU9G98GUB19214 | 23,904.27 | 25,000.00 |
| 161 | 2012 | PETERBILT 348 | 2NP3MN9XXCM160398 | 163,450.40 | 50,000.00 |

| Truck # | Year | Make | VIN | NBV | Value |
|---|---|---|---|---|---|
| 162 | 2012 | FREIGHTLINER CORONADO | 1FUJGPDR3CDBJ6237 | 39,232.53 | 50,000.00 |
| 163 | 2012 | FREIGHTLINER CORONADO | 1FUJGPDR3CDBJ6238 | 39,232.53 | 50,000.00 |
| 164 | 2010 | HEIL TRAILER | 5HTAB4320A7H75098 | 67,865.86 | 50,000.00 |
| 165 | 2012 | FREIGHTLINER CORONADO | 1FUJGPDR3CDBJ6239 | 39,232.53 | 50,000.00 |
| 166 | 2012 | HEIL TRAILER | 5HTAB4320C7H76108 | 60,072.26 | 50,000.00 |
| 167 | 2012 | HEIL TRAILER | 5HTAB4320C7H76109 | 60,072.26 | 50,000.00 |
| 168 | 2012 | TREMCAR TRAILER | 2H9AECHF1CT002331 | 55,097.39 | 50,000.00 |
| 169 | 2005 | HEIL TRAILER | SHTAB432757H68770 | 307.64 | 50,000.00 |
| 170 | 2012 | TREMCAR TRAILER | 2H9AECHF1CT002332 | 55,097.39 | 50,000.00 |
| 171 | 2012 | TREMCAR TRAILER | 2H9AECHF1CT002333 | 55,097.39 | 50,000.00 |
| 172 | | CUSTOM MOTORCYCLE | 4K7S81359AC029560 | 18,049.11 | 10,000.00 |
| 173 | 1997 | HEIL TRAILER | 5HTAB4421V7H60873 | 0.00 | 30,000.00 |
| 174 | 2015 | JEEP GRAND CHEROKEE | 1C4RJFBM4FC677289 | 38,323.69 | 35,000.00 |
| 175 | 2005 | CONTINENTAL TRAILER | 5NHUCCV265NO44399 | 0.00 | 1,000.00 |
| 176 | 2007 | HEIL TRAILER | SHTAB432877H71728 | 26,778.55 | 50,000.00 |
| 177 | | HYSTER TOWMOTOR | D001D02561B | 0.00 | 1,000.00 |
| 178 | 2007 | HEIL TRAILER | SHTAB432877H71729 | 27,134.13 | 50,000.00 |
| 179 | 2012 | PETERBILT 388 | 1XPWD49X3CD142621 | 60,743.83 | 50,000.00 |
| 180 | 1993 | HEIL TRAILER | 1HLA3A7FXR7H57204 | 21,259.19 | 30,000.00 |
| 181 | 2014 | DODGE RAM 1500 | 3C6JR7ET6EG127240 | 18,116.38 | 15,000.00 |
| 182 | 2018 | CHEVROLET EQUINOX | 1J8HR58M07C633337 | 30,518.97 | 30,000.00 |
| 183 | 2006 | HEIL TRAILER | 5HTAB442707T7H59159 | 27,698.63 | 50,000.00 |
| 184 | 2006 | HEIL TRAILER | 1HLA3A7F7S7H58901 | 27,698.63 | 50,000.00 |
| 185 | 2017 | FORD ESCAPE | 1FMCU9GD5HUD24124 | 22,839.68 | 25,000.00 |
| 186 | 2013 | FORD F-550 | 1FDUF5HT4DEB54033 | 48,813.22 | 50,000.00 |
| 187 | 2014 | PETERBILT 388 | 1XPWDP9X2ED236428 | 75,428.59 | 50,000.00 |
| 188 | 2014 | PETERBILT 388 | 1XPWDP9X5ED238464 | 81,886.36 | 50,000.00 |
| 189 | 2014 | FREIGHTLINER CORONADO | 3AKJGND10EDFT8496 | 69,949.25 | 50,000.00 |
| 190 | 2014 | HEIL DOT 406 | 5HTAB4329E7H79298 | 75,561.95 | 50,000.00 |
| 191 | 2014 | HEIL DOT 406 | 5HTAB4329E7H79299 | 73,846.21 | 50,000.00 |
| 192 | 2014 | HEIL DOT 406 | 5HTAB4321E7H79456 | 73,846.21 | 50,000.00 |
| 193 | 2014 | PJ B6 TRAILER | 4P5B61829E3008905 | 1,290.89 | 5,000.00 |
| 194 | 2014 | JOHN DEERE Z950R LP MOWER | 1TC950RGJET020007 | 6,820.32 | 2,500.00 |
| 195 | 2012 | HEIL TRAILER | 5HTAM4529C7H76423 | 67,131.65 | 50,000.00 |
| 196 | 2012 | HEIL TRAILER | 5HTAM4520C7H76424 | 67,131.65 | 50,000.00 |
| 197 | 2007 | CHEVROLET VAN | 1GCGG25V271107808 | 8,863.21 | 5,000.00 |
| 198 | 2016 | FORD EXPLORER | 1FM5K8F89GGC92546 | 44,783.54 | 30,000.00 |
| 199 | 2004 | CHEVROLET VAN | 1GCHG35U741242800 | 3,213.13 | 5,000.00 |
| 200 | 2002 | CARGO EXPRESS TRAILER | 4U01C12122A011119 | 221.16 | 1,000.00 |
| 202 | 2018 | FORD X-350 SUPERCAB | 1FD8X3H67JEB66427 | 93,394.63 | 93,000.00 |
| 203 | 2018 | FORD X-350 SUPERCAB | 1FD8X3H67JEB66428 | 93,394.63 | 93,000.00 |
| 205 | 1995 | VOLVO | 4V1VDBPE3SN705034 | 1,760.98 | 5,000.00 |
| 206 | 1996 | VOLVO | 4V4JDBGF1TR839058 | 8,656.32 | 5,000.00 |
| 207 | 1996 | VOLVO | 4V4JDBGF4TR839071 | 472.16 | 5,000.00 |
| 208 | 1995 | FREIGHTLINER | 1FV6HFBA8SL648719 | 370.06 | 5,000.00 |
| 209 | 1998 | VOLVO | 4VG7DARJ3WN755084 | 319.03 | 5,000.00 |
| 210 | 1999 | VOLVO | 4VG7DARJXXN786608 | 319.03 | 5,000.00 |
| 211 | 2000 | VOLVO | 4V4ND2RH2YN241933 | 319.03 | 5,000.00 |
| 213 | 2000 | VOLVO | 4V4ND2RH4YN796107 | 319.03 | 5,000.00 |
| 214 | 2000 | VOLVO | 4V4ND2RH0YN796105 | 319.03 | 5,000.00 |

| Truck # | Year | Make | VIN | NBV | Value |
|---|---|---|---|---|---|
| 215 | 2000 | VOLVO | 4V4ND2RH2YN796106 | 319.03 | 5,000.00 |
| 216 | 2016 | FORD TRANSIT 250 VAN | 1FTYR2CM5GKB30230 | 39,198.22 | 35,000.00 |
| 217 | 1999 | VOLVO | 4VG7DARH6XN778423 | 319.03 | 5,000.00 |
| 218 | 2017 | FREIGHTLINER CA125DC | 1FUJGEDR6HLHZ7415 | 116,028.88 | 110,000.00 |
| 219 | 2017 | FREIGHTLINER CA125DC | 1FUJGEDR4HLHZ7414 | 110,075.83 | 110,000.00 |
| 220 | 2017 | MACK CXU613 | 1M1AW07Y8HM082286 | 111,170.00 | 110,000.00 |
| 221 | 2017 | WESTMOR PROLINE MC-331 | 1W9P14323GM350051 | 159,716.41 | 110,000.00 |
| 222 | 1980 | FRUEHAUF TRAILER | UNT007703 | 306.26 | 5,000.00 |
| 223 | 1997 | POLAR TRAILER | 1PMA24321V5001229 | 765.66 | 5,000.00 |
| 224 | 2017 | HEIL DOT 406 | 5HTAB4320H7081972 | 87,782.18 | 50,000.00 |
| 225 | 2016 | BEALL PETROLEUM TRAILER | 10BEA9236HF0D4608 | 84,843.99 | 50,000.00 |
| 227 | 2017 | FORD TRANSIT 250 VAN | 1FTYR2CM4HKB43259 | 45,116.35 | 40,000.00 |
| 228 | 2019 | PETERBILT 567 | 1XPCD49X1KD261365 | 125,396.34 | 125,000.00 |
| 229 | 2019 | PETERBILT 567 | 1XPCD49X3KD261366 | 131,459.18 | 125,000.00 |
| 238 | 2019 | HEIL TANK TRAILER | 5HTSA4323K7601502 | 94,105.00 | 94,000.00 |
| 239 | 2019 | HEIL TANK TRAILER | 5HTSA4323K7601503 | 94,105.00 | 94,000.00 |
| 242 | 2005 | INTERNATIONAL 9200 | 2HSCEAPR45C029758 | 18,562.50 | 30,000.00 |
| 243 | 2016 | FREIGHTLINER CORONADO | 3AKJGND12GDGX3465 | 101,230.44 | 75,000.00 |
| 244 | 2015 | JEEP GRAND CHEROKEE | 1C4RJFBM8FC796401 | 38,073.36 | 35,000.00 |
| 245 | 2003 | FORD F-250 | 1FTNW21P03EB60396 | 488.89 | 2,500.00 |
| 246 | 1990 | DODGE RAM | 1B7KM2688LS711430 | 242.63 | 1,000.00 |
| 248 | 2007 | HEIL PETROLEUM TANK TRAILER | 5HTAM452477L72688 | 70,764.80 | 50,000.00 |
| 249 | 2016 | CHEVROLET EXPRESS VAN | 1GB0GRFG5G1309296 | 37,718.71 | 35,000.00 |
| 252 | 1979 | DORSEY FLATBED TRAILER | HW13929 | 153.13 | 500.00 |
| 253 | 1987 | TRAIL KING TRAILER | 1TKCO2421HMO38953 | 51.04 | 500.00 |
| 254 | 2013 | FORD F350 VAN | 1FDWE3FL2DDA85254 | 16,669.26 | 20,000.00 |
| 255 | 2016 | FREIGHTLINER CORONADO | 1FUJGED57GLGX4492 | 89,794.78 | 75,000.00 |
| 256 | 2016 | FREIGHTLINER CORONADO | 1FUJGED57GLGX4493 | 89,794.78 | 75,000.00 |
| 257 | 2015 | HEIL TRAILER | 5HTAB4321F7H80771 | 82,294.06 | 50,000.00 |
| 258 | 2015 | HEIL TRAILER | 5HTAB4323F7H80772 | 82,294.06 | 50,000.00 |
| 259 | 2015 | HEIL TRAILER | 5HTAB4325F7H80773 | 89,447.83 | 50,000.00 |
| 260 | 1999 | INTERNATIONAL | 2HSFHASRXXCO31142 | 17,490.45 | 20,000.00 |
| 261 | 2002 | INTERNATIONAL | 2HSCHAER32CO38246 | 20,193.45 | 20,000.00 |
| 262 | 2007 | INTERNATIONAL | 2HSCHAPR37C432012 | 65,787.40 | 50,000.00 |
| 263 | 2010 | INTERNATIONAL | 3HSCUAPROAN243190 | 26,877.74 | 25,000.00 |
| 264 | 2015 | INTERNATIONAL | 3HSDMAPR6FN572598 | 71,980.68 | 50,000.00 |
| 265 | 2010 | INTERNATIONAL | 2HSCXAPR7AC168576 | 64,906.79 | 50,000.00 |
| 266 | 2016 | INTERNATIONAL | 3HSCXAPR5GN276413 | 94,532.24 | 75,000.00 |
| 270 | 2001 | HEIL TRAILER | 5HTAM442517H64994 | 43,123.88 | 50,000.00 |
| 271 | 2002 | HEIL TRAILER | 5HTAM432227H66690 | 45,164.32 | 50,000.00 |
| 272 | 2002 | HEIL TRAILER | 5HTAM432027H66686 | 45,164.32 | 50,000.00 |
| 273 | 2012 | HEIL TRAILER | 5HTAM4527C7H76517 | 61,488.38 | 50,000.00 |
| 274 | 2013 | HEIL TRAILER | 5HTAM4524D7H77691 | 66,589.57 | 50,000.00 |
| 275 | 2014 | HEIL TRAILER | 5HTAM4525E7H79273 | 67,609.88 | 50,000.00 |
| 276 | 2001 | HEIL TRAILER | 5HTAB452317H64593 | 44,073.10 | 50,000.00 |

**8,862,422.80**   **7,639,100.00**

Form 206A/B, Line 77.1, Advances & Notes from Related Parties (AMENDED)

| DESCRIPTION | NATURE | CURRENT VALUE |
|---|---|---|
| NOTE RECEIVABLE - 202 GREENFIELD LP | OWNED BY STOCKHOLDER | 238,790.52 |
| ADVANCES - G-FORCE SPORTFISHING INC | OWNED BY STOCKHOLDER | 779,070.05 |
| ADVANCES - DOE RUN ROAD LLC | OWNED BY STOCKHOLDER & FORMER EXECUTIVE | 428,860.90 |
| ADVANCES - LYONS & OBETZ | OWNED BY CURRENT & FORMER STOCKHOLDERS, FORMER EXECUTIVE | 12,959.50 |
| NOTE RECEIVABLE - JW BISHOP PROPERTIES LLC | OWNED BY STOCKHOLDER | 354,398.12 |
| ADVANCES - 149 DOE RUN ROAD LP | OWNED BY STOCKHOLDER | 15,217.74 |
| ADVANCES - ROBERT W. OBETZ, JR | STOCKHOLDER | 75,536.67 |
| ADVANCES - R. SETH OBETZ | STOCKHOLDER | 289,640.67 |
| ADVANCES - JEFFREY B. LYONS | FORMER EXECUTIVE | UNKNOWN |

**2,194,474.17**